# EXHIBIT 4

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 1 | Articles of Organization - Toyama Partners, LLC (dated 6/17/97, filed 6/20/97) | 6/20/1997 | COM000108-COM000109 |
| 2 | Partnership Agreement of Sand Hill Property Management Company | 11/1/1999 | T05176-T05182 |
| 3 | Lease Between Pacific/DSLA No. 2 and Dollar Tree Stores, Inc. | 6/5/2003 | T1214-T1268 |
| 4 | Agreement for Sale and Purchase of Real Property (bet Pacific/DSLA No. 2 and Peter Pau d/b/a Sand Hill Property Company) | 4/29/2005 | T11480-T11491 |
| 5 | Agreement for Sale and Purchase of Real Property (bet Pacific/DSLA No. 2 and Peter Pau d/b/a Sand Hill Property Company) | 4/29/2005 | T11480-T11491 |
| 6 | Memo from Peter Pau to Victor/Rochelle advising he has entered into a contract to buy property in Newark, needs a check payable to First American Title for $250,000 | 5/4/2005 | T11441 |
| 7 | National Real Estate Screening Memo | 6/1/2005 | COM008415-COM008418 |
| 8 | Letter from Rochelle Cahn (Lopez) to Linda Duncan re: one-time offer to terminate DT's lease | 6/10/2005 | DTS 0000002-DTS 0000003 |
| 9 | First Amendment to Agreement for Sale and Purchase of Real Property | 6/21/2005 | T11492-T11510 |
| 10 | Dunn & Associates Valuation Report of 169,194 Net Rentable Square Foot Retail Shopping Center & Two Land Leases / 3795 to 5789 Mowry Avenue, Newark, California | 7/15/2005 | COM006289-COM006374 |
| 11 | Letter from Richard Daniel to Peter Pau re: Revised Proposal for Acquisition Loan for a Retail Site in Newark, CA ($21M loan) | 8/4/2005 | COM008483-COM008485 |
| 12 | Amended and Restated Operating Agreement of Toyama Partners LLC | 10/26/2005 | COM000110-COM000144; COM008272-COM008306 |
| 13 | NBF Commerical Real Estate - Deal Summary | 10/26/2005 | COM008429-COM008451 |
| 14 | Term Loan Agreement (re: $21M loan from Comerica to Toyama) | 11/1/2005 | T0758-T0779 |
| 15 | Email chain, topmost from Rick Caynor to Linda Duncan with cc: to Chris Williams and Julie Wood advising that landlord wanted $446,000 to terminate lease, letter was received after deadline, Julie's email was just an FYI, no further action needed | 11/2/2005 | DTS0000004 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 16 | Limited Liability Company Certificate of Amendment - Toyama Partners, LLC (dated 11/9/05, filed 11/14/05) | 11/14/2005 | COM000106-COM000107 |
| 17 | Property Management Agreement (bet Toyama and Sand Hill Property Management Company) | 11/16/2005 | T4126-T4139 |
| 18 | Buyer's Final Settlement Statement | 11/16/2005 | T11439-T11440 |
| 19 | Letter from Pacific Development Group II to DT re: Pacific/DSLA No. 2 has sold its interest in shopping center to Toyama and enclosing Assignment and Bill of Sale | 11/23/2005 | DTS0000005-DTS0000010 |
| 20 | Email chain, topmost from Roberto Guerreno to Linda Duncan with cc: to Chris Williams advising that store is putting $572K to the bottom line annually, DT shouldn't take anything less than $1.5 million to terminate lease early | 12/13/2005 | DTS0000014-DTS0000016 |
| 21 | Toyama Partners, LLC Balance Sheet December 31, 2005 | 12/31/2005 | T9343-T9344 |
| 22 | Toyama Partners, LLC Income Statement December 31, 2005 | 12/31/2005 | T9355-T9356 |
| 23 | Email chain between Linda Duncan and Chris Williams regarding landlord's desire to terminate lease early, Chris Williams says not sure $4M would be enough | 4/4/2006 | DTS0000017-DTS0000018 |
| 24 | Invoice from Sandra L. James & Associates to Sand Hill Properties | 4/24/2006 | T5338 |
| 25 | Email chain, topmost from Linda Duncan to Bob Berndt with cc to Chris Williams advising that any decision to relocate store or terminate existing lease is a corporate decision, not one that she can make | 4/27/2006 | DTS0000019-DTS0000020 |
| 26 | Lease (bet Park Village Associates LLC and Sand Hill Property Management Company) | 5/5/2006 | SHP00036-SHP00076 |
| 27 | Email chain, topmost from Linda Duncan to Chris Williams forwarding an email from Bob Berndt re termination of DT's lease | 5/11/2006 | DTS0000021-DTS0000022 |
| 28 | Buyer's Final Settlement Statement | 6/29/2006 | T11473 |
| 29 | One-page chart prepared by Richard Daniel with header "Schedule Date 06/30/06" | 8/10/2006 | COM008369 |
| 30 | Proposal for structural engineering services from Structural Engineers Incorporated to Sand Hill Properties | 9/22/2006 | T2922-T2928 |
| 31 | Invoice No. 7374 from Looten Consulting, Inc. to Sandhill Properties | 9/30/2006 | T5310 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 32 | Invoice Nos. 24497 (11/27/06); 24605 (12/27/06); 24709 (1/27/07); 24914 (3/27/07); 25023 (4/27/07);  25644 (8/27/07); 25791 (9/27/07); 26233 (12/27/07); 26463 (2/27/08); 26944 (6/27/08); 27458 (10/27/08) from Structural Engineers Incorporated to Sand Hill Property Company | 11/27/2006 | T5364; T5362; T5361;T5360; T5358-T5359; T5354-T5355; T5351-T5352; T5346-T5347; T5345; T5340-T5341; T5799-T5800 |
| 33 | NBF Commercial Real Estate - Deal Summary | 11/28/2006 | COM008493-COM008494 |
| 34 | Toyama Partners, LLC Balance Sheet December 31, 2006 | 12/31/2006 | T9341-T9342 |
| 35 | Toyama Partners, LLC Income Statement December 31, 2006 | 12/31/2006 | T9353-T9354 |
| 36 | Proposal/Agreement for Sandhill Property Company by Greg G. Ing & Associates | 1/25/2007 | T7883-T7888 |
| 37 | Letter from Rochelle Lopez, Sand Hill Property Co. on Sand Hill Property Management letterhead to City of Newark submitting revised set of plans dated 1/31/07 | 1/31/2007 | T5973-T5977 |
| 38 | Email from Peter Pau to Richard Daniel attaching updated proforma for new development | 3/7/2007 | T0666, T0664-T0665 |
| 39 | Services Contract (bet Toyama by Sand Hill Property Management Company, its Property Manager, and Arrow Sign Company) | 3/16/2007 | T8221-T8223 |
| 40 | National Real Estate Screening Memo | 3/19/2007 | COM008515-COM008518 |
| 41 | First American Title Preliminary Report | 3/22/2007 | COM001840-COM001860 |
| 42 | Letter from Rochelle Lopez to Richard Daniel enclosing DT and Rasputin Records leases for Mowry Center | 3/23/2007 | T3301 |
| 43 | Agreement for Professional Services between ARC Inc. and Toyama Partners, LLC | 3/26/2007 | COM000419-COM000424 |
| 44 | Project Budget and Loan Request Analysis | 4/11/2007 | COM006272 |
| 45 | Mowry Center Phase I / From Taisei Construction Corporation / For the Mervyn's Pad Preparation | 4/11/2007 | COM000382-COM000418 |
| 46 | National Real Estate - Screening Memo | 4/11/2007 | COM008519-COM008553 |
| 47 | Letter from Rochelle Lopez to Linda Duncan re: Construction at Shopping Center | 4/16/2007 | N/A |
| 48 | Letter from Richard Daniel to Peter Pau re: Proposed $39M construction loan | 4/16/2007 | COM000930-COM000933 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 49 | Mowry / Highway 880 - Planning Submittal 4/17/07 | 4/17/2007 | None |
| 50 | Taisei Construction Corporation Owner Change Order No. 00001 / Block Disposal in Lieu of Crush | 4/27/2007 | COM000773-COM000775 |
| 51 | Letter from Rochelle Lopez to ARC Inc. re: notice to proceed on "Design and Entitlements" phase of Service Contract | 5/2/2007 | COM000418 |
| 52 | Agreement for geotechnical observation and testing services from TRC to Sand Hill Property Group / countersigned by Rochelle Lopez | 5/11/2007 | T2898-T2902 |
| 53 | Ground Lease Agreement (Mowry Center, Newark, California) (bet Mervyn's LLC and Toyama) | 5/18/2007 | T0965-T1072 |
| 54 | Memorandum of Lease (bet Toyama and Mervyn's LLC) | 5/18/2007 | COM000191-COM000198 |
| 55 | Construction Agreement (bet Toyama and Mervyn's LLC) | 5/18/2007 | COM000199-COM000208 |
| 56 | Consent of the Manager of Toyama Partners LLC, a Manager Managed Limited Liability Company (authorizing $21M loan from Comerica) | 6/3/2007 | COM004932-COM004933 |
| 57 | Guarantor's Consent, Ratification and Reaffirmation | 6/3/2007 | COM004934 |
| 58 | Taisei Construction Corporation Owner Change Order No. 00002 / Preconstruction Services | 6/5/2007 | COM000769 |
| 59 | Taisei Construction Corporation Owner Change Order No. 00003 / Site Utilities and Schedule Increases | 6/14/2007 | COM000764-COM000768 |
| 60 | Colliers International Appraisal of Real Property in a Self-Contained Report / Proposed Retail Development 5693-5789 Mowry Avenue/Newark, Alameda County, California / At the Request of Comerica Bank | 6/19/2007 | COM007224-COM007378 |
| 61 | NBF Commercial Real Estate - Deal Summary | 6/21/2007 | COM008563-COM008596 |
| 62 | Project Budget & Loan Request Analyis | 6/21/2007 | COM004107 |
| 63 | Email chain, topmost from Richard Daniel to Rochelle Lopez providing requirements for closing | 6/29/2007 | COM001881-COM001883 |
| 64 | NBF Commercial Real Estate - Deal Summary | 7/3/2007 | COM008634-COM008638 |
| 65 | Email from Rochelle Lopez to Rick Caynor and Linda Duncan attaching SNDA | 7/5/2007 | None |
| 66 | Fax from Eva Young to Richard Daniel requesting draw to cover interest expense due 7/3/07 | 7/6/2007 | COM002028 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 67 | Fax from City of Newark to Rochelle Lopez/Sand Hill Property Company re: Draft Planning Commission Resolution and Memo for your review and acceptance / Countersigned by Rochelle Lopez on 7/16/07 | 7/13/2007 | T4411-T4427 |
| 68 | Email from Katerina Bohannon to Gary Louie re: finalizing SNDA between Comerica and Mervyn's | 7/19/2007 | COM001510-COM001520 |
| 69 | Mowry / Highway 880 - Planning Submittal 4/17/07 / Resubmittal 7/20/07 | 7/20/2007 | T4484-T4491 |
| 70 | Subordination, Nondisturbance and Attornment Agreement (bet Dollar Tree, Toyama, and Comerica) | 7/21/2007 | T0785-T0790 |
| 71 | Letter from Rochelle Lopez, Sand Hill Property Company, to Richard Fujikawa, City of Newark re: draft conditions of approval | 7/23/2007 | T4653 |
| 72 | Resolution No. 1701: Resolution Approving ASR-07-13, an Architectural and Site Plan Review, for a Commercial Shopping Center (Mowry Center) on the North Side of Mowry Avenue, East of Alpenrose Court | 7/24/2007 | T4655-T4667 |
| 73 | Unsigned Resolution No. ___: Resolution Approving ASR-07-13, an Architectural and Site Plan Review, for a Commercial Shopping Center (Mowry Center) on the North Side of Mowry Avenue, East of Alpenrose Court - resolution includes exhibits not attached to the signed version of this resolution at Dep. Exhibit 31 | 7/24/2007 | T4471-T4491 |
| 74 | City of Newark City Council Agenda | 7/30/2007 | T4492-T4502 |
| 75 | Email chain, topmost from Linda Duncan to Rick Caynor re: relocating DT store (Roselyn Hammond is on chain prior to top email) | 7/30/2007 | DTS0000120-DTS0000122 |
| 76 | Email chain, topmost from Linda Duncan to Roselyn Hammond advising it doesn't look like we are close to a relocation deal, let me know if construction makes it impossible to do business | 7/30/2007 | DTS0000129-DTS0000131 |
| 77 | Taisei Construction Corporation Owner Change Order No. 00004 / Vegitation Demo, Fence & SS Add | 8/1/2007 | COM000749-COM000750 |
| 78 | First American Title Preliminary Report | 8/15/2007 | COM001443-COM001461 |
| 79 | Building Loan Agreement (Commercial) (bet Toyama and Comerica) | 8/21/2007 | T0627-T0663 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 80 | Completion Agreement and Guaranty (Third Party) (bet Toyama and Comerica re: $39M loan) | 8/21/2007 | COM000471-COM000476; T0681-T0686; COM004007-COM004012 |
| 81 | Variable Rate-Single Payment Note for $3,265,000 | 8/21/2007 | T0881-T0884; COM005055-COM005058 used at Lardner dep |
| 82 | Guaranty (Peter Pau personal guaranty to Comerica re: $3,265,000 loan) | 8/21/2007 | COM004013-COM004017 |
| 83 | Environmental Indemnity (from Toyama and Pau to Comerica) | 8/21/2007 | COM004955-COM004958 |
| 84 | Statement of Insurance Requirements / Construction Loans | 8/21/2007 | COM005044-COM005047 |
| 85 | Assignment of Plans and Specifications (Toyama to Comerica in connection with $39M loan) / Architect's Consent to Assignment of Plans and Specifications | 8/21/2007 | COM000414-COM000417 |
| 86 | Assignment of Construction Contract with Consent to Assignment by Taisei | 8/21/2007 | COM000463-COM000465 |
| 87 | Letter Agreement between Comerica, Toyama, and Peter Pau regarding Reference Provision | 8/21/2007 | COM000502-COM000505 |
| 88 | Disbursement Authorization | 8/21/2007 | COM000543 |
| 89 | Eurodollar Prime Rate - Addendum to Note | 8/21/2007 | COM004963-COM004972 |
| 90 | Note Secured by Deed of Trust ($39M loan) | 8/21/2007 | COM005019-COM005021 |
| 91 | Email chain, topmost from Rochelle Lopez to Katerina Bohannon attaching copy of contract with ARC Inc. | 8/21/2007 | COM002278-COM002287 |
| 92 | Assignment of Real Property Leases and Rents (Toyama to Comerica) | 8/21/2007 | COM004877-COM004882 |
| 93 | Construction Deed of Trust, Security Agreement and Fixture Filing (with Assignment of Rents and Leases) (by Toyama for the benefit of Comerica) | 8/21/2007 | COM004935-COM004953 |
| 94 | Building Permits for Mowry Ave Project; emails between Richard Daniel & Rochelle Lopez | 8/21/2007 | COM004920 - COM004925 |
| 95 | Special Conditions (Exhibit E) - terms and conditions incorporated into Building Loan Agreement bet Toyama and Comerica dated 8/21/07 | 8/21/2007 | T0353-T0355 |
| 96 | Letter from Alameda County Water District to City of Newark regarding development of Mowry / Sand Hill Property Company identified as the developer | 8/22/2007 | T4866 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 97 | Letter from Comerica to First American Title setting forth recording instructions (re $39M loan) | 8/22/2007 | COM000445-COM000448 |
| 98 | Letter from Union Sanitary District to Sand Hill Property Company providing written confirmation that they will provide sanitary sewer services to Mowry Project | 8/22/2007 | T4868 |
| 99 | CSC Corporate Summary Report for Toyama Partners LLC | 8/23/2007 | COM000103 |
| 100 | Email from Richard Daniel to Rosemarie Nahm advising he is concerned about pace of closing; acquisition loan will go past due if construction loan not recorded by end of month | 8/24/2007 | COM002656 |
| 101 | Email chain, topmost from Richard Daniel to Katerina Bohannon advising her to send all executed and notarized documents to him for execution on behalf of the Bank | 8/24/2007 | COM002452-COM002454 |
| 102 | Email chain, topmost from Richard Daniel to Katerina Bohannon agreeing with her comments re guaranty drated to cover indebtedness under unsecured not, it is not a limited but a full guaranty | 8/24/2007 | COM002449-COM002450 |
| 103 | Email chain, topmost from Richard Daniel to Rosemarie Nahm forwarding proforma schedule he received from Peter Pau | 8/24/2007 | T00191-T00195 |
| 104 | Email from Rochelle Lopez to Rosemarie Nahm forwarding Rent Roll Report | 8/24/2007 | T00188-T00189 |
| 105 | Certificate of Good Standing for Toyama Partners LLC | 8/25/2007 | COM000094-COM000095 |
| 106 | Certified copy of Articles of Organization for Toyama Partners LLC | 8/25/2007 | COM000096-COM000100 |
| 107 | Structural Engineers Incorporated Invoice No. 25644 to Sand Hill Property Company | 8/27/2007 | T0037-T0038 |
| 108 | Email chain between Richard Daniel and Katie Yao - she sends him certificate of good standing and certified articles of organization for Toyama | 9/6/2007 | COM002708-COM002714 |
| 109 | Taisei Construction Corporation Civil Code Sec. 3262(d)(1) Conditional Waiver and Release Upon Progress Payment | 9/10/2007 | COM005222-COM005225 |
| 110 | Email chain, topmost from Chris Williams to Gary Philbin with cc to Rick Caynor advising Store 2567 is in the way of major redevelopment, DT is negotiating for new space and money | 11/14/2007 | DTS0003097 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 111 | Email from Rochelle Lopez to Laurie Field and Richard Daniel attaching contract and change orders for Phase I at Mowry Center - pad delivery to Mervyns (email attachments not attached to this dep exhibit) | 11/27/2007 | COM000776 |
| 112 | Comerica Bank Officer's Inquiry | 12/3/2007 | COM005214-COM005217 |
| 113 | Pacific Gas and Electric Company Applicant Installed and/or "Shared Construction" Pre-Construction Meeting Checklist wherein Sand Hill is identified by Rochelle Lopez as the developer | 12/10/2007 | T2769 |
| 114 | Agreement Between Owner and Contractor (bet Toyama and Taisei) | 12/11/2007 | COM000648-COM000722 |
| 115 | Proposal for field survey from BKF Engineers to Sand Hill Property Company | 12/12/2007 | T2836 |
| 116 | Construction Disbursement Checklists and Budget Status Reports for period from 12/13/07 to 9/26/08 | 12/13/2007 | COM004075-COM004246 |
| 117 | Letter from Rochelle Lopez to Richard Daniel enclosing executed contract bet Toyama and Taisei for Phase IIA of project | 12/20/2007 | COM000723 |
| 118 | Cardinal Consulting, Inc. Construction Funding Inspection Report #2 prepared for Comerica Bank | 12/27/2007 | COM003747-COM003758 |
| 119 | Acord Certificate of Liability Insurance / Insured = Tasei Construction Corp. / Certificate Holder = Sand Hill Property Company | 12/28/2007 | T3155 |
| 120 | Toyama Partners, LLC Balance Sheet December 31, 2007 | 12/31/2007 | T9339-T9340 |
| 121 | Toyama Partners, LLC Income Statement December 31, 2007 | 12/31/2007 | T9351-T9352 |
| 122 | Letter from Christopher Williams to Toyama re: DT exercising option renewal | 1/9/2008 | None |
| 123 | Email from Rick Caynor to Chris Williams asking what DT would require for a closing fee if they agree to shut store down during construction | 1/14/2008 | DTS0000163 |
| 124 | Email chain, topmost from Bruce Walters to Chris Williams agreeing with Williams' proposal to go after $1M to close for a year with $1500 per day penalty for every day beyond the year | 1/16/2008 | DTS0000165 |
| 125 | Proposal from Tyco/Simplex Grinnell to Sand Hill Property Company to install fire sprinkler site underground system | 1/23/2008 | T7164-T7165 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 126 | Email from Rochelle Lopez to Rick Caynor following up on his proposal for temporary closure of DT store in Newark, asking if he has a schedule in mind | 1/28/2008 | DTS0000171 |
| 127 | Email chain, topmost from Rick Caynor to Rochelle Lopez re: proposal for temporary closure of DT store | 1/31/2008 | DTS0000172 |
| 128 | Email from Steve Burdeshaw to Linda Duncan with cc: to Roselyn Hammond re: construction interfering with parking | 1/31/2008 | DTS0003107 |
| 129 | Email from Rick Caynor to Rochelle Lopez attaching lease proposal and referenced documents | 2/4/2008 | DTS0000173-DTS0000200 |
| 130 | Invoice Nos. 39902420 (2/8/08) and 39919267 (3/19/09) from Tyco/Simplex Grinnell to Sand Hill Property | 2/8/2008 | T5370-T5371; T5366-5369 |
| 131 | Cardinal Consulting, Inc. Construction Funding Inspection Report #3 prepared for Comerica Bank | 2/25/2008 | COM003759-COM003767 |
| 132 | Letter from Toyama to Richard Daniel enclosing 2/22/08 Agreement Between Owner and Contractor (bet Toyama and Taisei) for Phase IIB | 2/26/2008 | COM006510-COM006581 |
| 133 | Email chain, topmost from Rochelle Lopez to Rick Caynor attaching counter-offer to Dollar Tree's lease proposal | 3/13/2008 | DTS0000217-DTS0000224 |
| 134 | Proposed Change Order from Tasei Construction to Toyama attn: Rochelle Lopez re: Mowry Phase 2B | 3/26/2008 | T2485 |
| 135 | Cardinal Consulting, Inc. 04/03/08 Invoice; Cardinal Consulting, Inc.'s Funding Inspection Report #4 prepared for Comerica Bank 04/01/08 | 4/1/2008 | COM003768 - COM003776 |
| 136 | ARC, Inc. Architect's Site Plan of Mowry Avenue Center | 4/8/2008 | COM006267 |
| 137 | Email chain, topmost from Rick Caynor to Chris Williams providing update on landlord's re-draft of DT's Letter of Intent | 4/23/2008 | DTS0000247 |
| 138 | Email chain, topmost from Rick Caynor to Christine Jepson and Linda Duncan with cc: to Chris Williams advising we renewed lease for Store 2567 but offered to close for one year for construction for a fee, though landlord's counter was nowhere close to a deal | 4/24/2008 | DTS0000250-DTS0000251 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 139 | Email chain, topmost from Chris Williams to Linda Duncan and Rick Caynor with cc: to Christine Jepson indicating we are business as usual here, we will not close store without signficant cash payment | 4/28/2008 | DTS0003128-DTS0003129 |
| 140 | Email from Rick Caynor to Bruce Walters with cc to Chris Williams identifying Toyama as landlord and Rochelle Lopez as his contact | 4/29/2008 | DTS0003130 |
| 141 | Email Stephen Burich to Scott Wineman, Brian Horton, Candice Eggleston, James Raggio, Kyle Timmins, Laura Carrasco, Richard Daniel re Pre-Watch List of loans | 4/29/2008 | COM006380 - COM006382 |
| 142 | Cardinal Consulting, Inc.'s 04/29/08 Invoice; Cardinal Consulting, Inc.'s Funding Inspection Report #5 prepared for Comerica Bank 04/23/08 | 4/29/2008 | COM003777 - COM003788 |
| 143 | Email chain, topmost from Bruce Walters to Rick Caynor with cc: to Chris Williams advising that regardless of counteroffer to landlord's counter, they need to move their construction stuff | 5/1/2008 | DTS0003143-DTS0003144 |
| 144 | Email from Rochelle Lopez to Rick Caynor attaching likely site plan subject to tenant-specific tweaking | 5/2/2008 | None |
| 145 | Email chain, topmost from Rick Caynor to Bruce Walters re setting up a meeting with Peter Pau, Bruce wants to join Rick | 5/2/2008 | DTS0000287-DTS0000288 |
| 146 | Unsigned Resolution No. ___: Resolution Approving ASR-08-16, an Architectural and Site Plan Review, for Building Elevations of a Free-Standing Pad Building (BJ's Restaurant and Brewhouse) at 5699 Mowry Avenue (Mowry Crossing) on the North Side of Mowry Avenue, East of Alpenrose Court | 5/6/2008 | T4399-T4410 |
| 147 | City of Newark City Council Agenda | 5/8/2008 | T4394-T4398 |
| 148 | Email chain, topmost from Linda Duncan to Roselyn Hammond with cc: to Rick Caynor, Christine Jepson, and Chris Williams explaining that only Rick, Christine or Chris can advise her about a possible store move | 5/16/2008 | DTS0003193 |
| 149 | Email chain, topmost from Bruce Walters to Chris Williams and Rick Caynor - "We need to make it clear to these clowns they are not to converse with anyone but us." | 5/17/2008 | DTS0003197 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 150 | Email chain, topmost from Chris Williams to Bruce Walters and Rick Caynor, responding to Bruce's clown email, saying he advised Roz not to listen to them | 5/17/2008 | DTS0003198-DTS0003199 |
| 151 | Letter from Shane Singh to Peter Pau and Rochelle Lopez re: interference d/t construction | 5/21/2008 | None |
| 152 | Cardinal Consulting, Inc.'s  05/23/08 Invoice; Cardinal Consulting, Inc.'s Funding Inspection Report #6 prepared for Comerica 05/21/08 | 5/23/2008 | COM003630 - COM003639 |
| 153 | Email from Scott Kipnis to Rochelle Lopez re: DT's counteroffer to lease proposal | 5/28/2008 | None |
| 154 | Ground Lease (bet. Toyama and BJ's Restaurants, Inc.) | 6/2/2008 | COM001261-COM001347; COM006878-COM006964 |
| 155 | Email chain, topmost from Rochelle Lopez to Scott Kipnis re: current deal on lease after conference call / landlord comments in CAPS | 6/3/2008 | DTS0002021-DTS0002022 |
| 156 | Email chain, topmost from Scott Kipnis to Rochelle Lopez with cc to Bruce Walters, Chris Williams, and Rick Caynor advising draft restated lease is done but DT needs extra term they thought they agreed to on call they had | 6/6/2008 | DTS0003298-DTS0003299 |
| 157 | Email chain, topmost from Scott Kipnis to Rochelle Lopez regarding negotiation of option period | 6/9/2008 | DTS0002056-DTS0002057 |
| 158 | Email chain, topmost from Scott Kipnis to Rick Caynor and Mibs Matthews with cc: to Rochelle Lopez and Tammy Parks responding to revised lease from Mibs Matthews and stating "We don't agree with your comments.  Your choice that we can get on a conf. call or we can forget about it." | 6/18/2008 | DTS0002096-DTS0002099 |
| 159 | Email from Mibs Matthews to Scott Kipnis and Rick Caynor advising that he represents the landlord and will be the primary contact and enclosing revised lease - draft 2 | 6/18/2008 | T1272-T1363 |
| 160 | Email from Mibs Matthews to Scott Kipnis and Rick Caynor attaching site plan and legal for lease | 6/18/2008 | T1364-T1366 |
| 161 | Email chain, topmost from Mibs Matthews to Scott Kipnis and Rick Caynor attaching revised lease and requesting DT's proposed Exhibit C | 6/18/2008 | T1384-T1385 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 162 | Email chain, topmost from Scott Kipnis to Bruce Walters, Rick Caynor and Mibs Matthews responding to Mibs' email advising he is revising lease, Kipnis says there are more issues than the ones I highlighted yesterday | 6/19/2008 | DTS0002113-DTS0002117 |
| 163 | Email from Shane Singh to Mibs Matthews with ccs to Tammy Park, Bruce Walters, Rick Caynor and Scott Kipnis advising that he is in the process of finalizing a Complaint on behalf of DT, will Mibs accept service? | 6/19/2008 | DTS0000577 |
| 164 | Email from Scott Kipnis to Mibs Matthews and Shane Singh with ccs to Bruce Walters, Rick Caynor and Tammy Park asking Shane to hold back as he understands Rochelle and Rick have spoken | 6/19/2008 | DTS0000578 |
| 165 | Email chain, topmost from Mibs Matthews to Bruce Walters, Scott Kipnis, and Rick Caynor with cc to Tammy Park advising he is in the process of revising the lease | 6/19/2008 | T1393-1396 |
| 166 | Email chain, topmost from Mibs Matthews to Scott Kipnis and Rick Caynor attaching re-revised lease, again requesting DT's proposed Exhibit C, asking DT to specify on site plan what space they want | 6/19/2008 | T1406-T1499 |
| 167 | Emails between Richard Daniel, Rochell Lopez, Michele Silvers re re-allocation of $500,000 of unused funds from Rasputin Termination to Dollar Tree Lease | 6/23/2008 | COM006839 - COM006841 |
| 168 | Email from Mibs Matthews to Scott Kipnis, Karen Matsunaga and Rochelle Lopez attaching proposed escrow agreement | 6/24/2008 | T1558-T1561 |
| 169 | Email from Mary Bergen-Bish to multiple recipients, including Roz Hammond advising that Store 2567 is projected to close by 8/31/08 per her conversation with Rick Caynor | 6/25/2008 | DTS0004425-DTS0004427 |
| 170 | Email from Tammy Park to Mibs Matthews with cc to Scott Kipnis attaching "revised lease from our conference call yesterday." | 6/25/2008 | T1579-T1643 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 171 | Email chain, topmost from Mibs Matthews to Scott Kipnis, Bruce Walters, Chris Williams, K Peoples, Rick Caynor and Tammy Park attaching revised lease (draft 4) and redline | 6/26/2008 | T1647-T1650 |
| 172 | Letter from County of Alameda Public Works Agency to BKF Engineers acknowledging receipt of plans, requesting $5,000 to proceed / copy of Check No. 1011 payable to Treasurer of Alameda County in the amount of $5,000 drawn from the account of Rochelle Lopez photocopied on bottom of letter | 6/30/2008 | T4907 |
| 173 | Cardinal Consulting, Inc.'s 06/30/08 Invoice; Cardinal Consulting, Inc.'s Construction Funding Inspection Report #7 prepared for Comerica Bank 6/25/08 | 6/30/2008 | COM003789 - COM003798 |
| 174 | Invoice No. 9833138 from Silicon Valley Security & Patrol, Inc. to Sandhill Property Company | 6/30/2008 | T5304 |
| 175 | Notice of Completion | 7/1/2008 | T1077 |
| 176 | Acord Certificate of Liability Insurance / Insured = J.P. Consulting, LLC / Certificate Holder = Sand Hill Management, Sand Hill Property Company | 7/1/2008 | T3346 |
| 177 | Letter from Union Sanitary District to City of Newark Building Inspections with cc: to Rachel Floeter at Tasei re capping of sanitary sewer lateral for Toyama Partners / Sandhill Property | 7/1/2008 | T4909 |
| 178 | Email from Tammy Park to Mibs Matthews with cc to Scott Kipnis attaching new revised lease | 7/1/2008 | T1781-T1847 |
| 179 | Letter from Union Sanitary District to City of Newark Building Inspections with cc: to Rachel Floeter at Tasei re capping of sanitary sewer lateral for Toyama Partners / Sandhill Property | 7/1/2008 | T4909 |
| 180 | Email from Mibs Matthews to Tammy Park and Rochelle Lopez with cc to Scott Kipnis responding to Tammy Park's 7/1/08 email at Exhibit 12 and identifying what he considers to be open issues | 7/2/2008 | T1922-T1923 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 181 | Email chain, topmost from Tammy Park to Mibs Matthews with ccs to Rochelle Lopez, Scott Kipnis and Rick Caynor attaching revised lease addressing open issues 1 and 2 from Mibs' 7/2/08 email and copy of Exhibit C | 7/2/2008 | T1924-T1990 |
| 182 | Email chain, topmost from Mibs Matthews to Tammy Park with ccs to Rochelle Lopez, Scott Kipnis and Rick Caynor advising "Ok as to those changes" in response to her email of 7/2/08 | 7/2/2008 | T1998-T2000 |
| 183 | Email chain, topmost from Mibs Matthews to Tammy Park, Rick Caynor, and Scott Kipnis with cc to Rochelle Lopez, stating, "SET FORTH BELOW IS WHERE I BELIEVE WE STAND." | 7/2/2008 | T1994-T1997 |
| 184 | Email from Rochelle Lopez to Richard Daniel confirming receipt of lease from Dollar Tree; request for release of money for Pylon sign; status of Burlington site plan; confirms date of Mervyns soft opening | 7/15/2008 | COM006830 |
| 185 | Amended and Restated Lease Agreement (bet Toyama and DT) | 7/18/2008 | |
| 186 | Email chain, topmost from Mibs Matthews to Scott Kipnis, Rick Caynor, and Tammy Park with ccs to Chris Williams and Rochelle Lopez stating they want to change section W(20) - Landlord's Alteration | 7/18/2008 | T2028-T2031 |
| 187 | Email chain, topmost from Mibs Matthews to Scott Kipnis, Rick Caynor, and Tammy Park with ccs to Bruce Walters, Chris Williams and Rochelle Lopez advising that he just spoke to Scott, they agreed to revise proposed insert re: Landlord's Alteration | 7/18/2008 | T2037-T2042 |
| 188 | Email chain, topmost from Mibs Matthews to Scott Kipnis attaching signature page for lease executed by Pau and Walters | 7/18/2008 | T2089-T2090 |
| 189 | Escrow Agreement (bet Toyama, Dollar Tree, and First American Title Insurance Company) | 7/21/2008 | COM000578-COM000580 |
| 190 | Letter from Rochelle Lopez to Richard Daniel enclosing executed original lease document and partially executed Escrow Agreement for Dollar Tree Mowry Avenue Lease | 7/21/2008 | COM000577; COM000571 - COM000576; COM000581 - COM000647; COM000578 - COM000580 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 191 | Acord Certificate of Liability Insurance / Insured = Arrow Sign Company / Certificate Holder = Toyama Partners, LLC and Sand Hill Property Management Company | 7/23/2008 | T3347 |
| 192 | Email chain, topmost from Rochelle Lopez to Scott Kipnis, Rick Caynor and Tammy Park with cc to Mibs Matthews advising escrow established and funding complete | 7/23/2008 | DTS0000979 |
| 193 | Letter from John D. Goodman, President & CEO of Mervyns, to Mervyns Landlords | 7/29/2008 | N/A |
| 194 | Emails between Richard Daniel, Rochell Lopez, Michele Silvers, Stephen Burich, Scott Win funds; current Budget Status Report; concerns regarding further reallocations. | 7/29/2008 | COM006827 - COM006829 |
| 195 | Email chain, topmost from Bruce Walters to Gary Philbin advising lease is being recorded for protection | 7/30/2008 | DTS0002402-DTS0002406 |
| 196 | Email chain, topmost from Roz Hammond to Rick Caynor advising that Wendy Thigpen will be sending out a closing memo, last business date will be 8/16/08 | 8/1/2008 | DTS0003754-DTS0003755 |
| 197 | Cardinal Consulting, Inc.'s 08/06/08 Invoice; Cardinal Consulting, Inc.'s Construction Funding Inspection Report #7 Prepared for Comerica Bank 08/01/08. | 8/6/2008 | COM003799 - COM003808 |
| 198 | Email chain, topmost from Jeffrey Bloom to Richard Daniel re: Mervyns Store Closures | 8/14/2008 | COM006862-COM006866 |
| 199 | Letter of Intent from Robert Grapski of Burlington Coat Factor to Scott Turner of RetailWest (signed by Grapski, and Pau as landlord) | 8/15/2008 | T3383-T3391 |
| 200 | Red Hills Environmental Inc. Invoice 080801 to Sand Hill Property Company for Soil Disposal - Pad 2 and Loading Dock | 8/20/2008 | T9169 |
| 201 | Comerica Appraisal Request for Mowry Avenue - Order Date 08/28/08; Completion Date 10/08/08 | 8/28/2008 | COM006212 - COM006218 |
| 202 | Email from Roz Hammond to DM463 forwarding email from Wendy Thigpen regarding coordination of keys to landlord | 9/4/2008 | DTS0001016 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 203 | Colliers International Appraisal of Real Property in a Self-Contained Report / Proposed Retail Development 5693-5789 Mowry Avenue/Newark, Alameda County, California / At the Request of Comerica Bank | 9/4/2008 | COM005871 - COM006034; COM007379-COM007543 |
| 204 | Appraisal of Real Property in a Self-Contained Report prepared by Colliers for 5693-5789 Mowry Avenue | 9/4/2008 | T0599-T0609 |
| 205 | Email from Scott Kipnis to Mibs Matthews, Chris Williams, Rick Caynor, and Rochelle Lopez attaching receipt for keys relative to surrender of premises in accordance with Section A17 of the Amended and Restated Lease | 9/10/2008 | T2141-T2142 |
| 206 | Memorandum of Amended and Restated Lease | 9/15/2008 | T3192-T3196 |
| 207 | Letter from Rochelle Lopez, Sand Hill Property Co. on Toyama Partners, Inc. c/o Sand Hill Property Company letterhead to Dollar Tree acknowledging receipt of tenant keys / countersigned by Gary Ferguson, DT District Manager | 9/15/2008 | DTS0001817 |
| 208 | Email chain, topmost from Rochelle Lopez to Scott Kipnis with cc to Rick Caynor attaching pictures of damage to new parking area caused during DT move-out | 9/15/2008 | DTS0003865-DTS0003872 |
| 209 | Email chain, topmost from Rochelle Lopez presumably to Scott Kipnis, advising that damage to new parking area was discovered Saturday, superintendant noted damage, matched tire tracks to equipment used by DT | 9/15/2008 | DTS0003873-DTS0003875 |
| 210 | Cardinal Consulting, Inc.'s 09/25/08 Invoice; Cardinal Consulting, Inc.'s Construction Funding Inspection Report #9 prepared for Comerica Bank 09/02/08. | 9/25/2008 | COM003618 - COM003629 |
| 211 | NBF Commercial Real Estate - Deal Summary | 10/3/2008 | COM008670-COM008671 |
| 212 | Letter proposal for traffic engineering design services from Fehr & Peers to Rochelle Lopez at Sand Hilll Properties / countersigned by Rochelle Lopez but Sand Hill Properties is crossed out and replaced with Toyama Partners, LLC | 10/10/2008 | T2790-T2796 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 213 | CoStar Group article entitled "Mervyns Expected to File Chapter 7 Today, Means Full Liquidation of 150 Remaining Stores" | 10/17/2008 | COM004868-COM004869 |
| 214 | Email chain, topmost from Chris Williams to Bruce Walters, Gary Philbin, and Todd Littler advising they will be checking leases in light of Mervyns shutdown, Newark is a co-tenant for sure | 10/18/2008 | DTS0002453 |
| 215 | Email chain, topmost from Linda Duncan to Chris Williams et al. re: leases that include a co-tenancy with Mervyns | 10/21/2008 | DTS0003983 |
| 216 | Email from Chris Williams to Roz Hammond with cc to Rick Caynor advising that he is with Philbin, who heard that landlord lost financing and will not be rebuilding | 10/23/2008 | DTS0003985 |
| 217 | Email chain, topmost from Rochelle Lopez to Chris Williams advising she cannot confirm or deny whether they lost their financing to rebuild Newark, she will know more next week | 10/27/2008 | DTS0001028-DTS0001029 |
| 218 | Email Richard Daniel to Ron Marcinelli, Jeffrey Bloom & Peter Guilfoile re Mervyn's announced Chapter 7 filing & impact on leased space | 10/27/2008 | COM006867 - COM006869 |
| 219 | Transmittal from Ray Collier to Jerry McClain, Construction Project Mgr. for BJ's with cc: to Rochelle Lopez re: issues to be resolved before City of Newark can issue certificate of occupancy for BJ's restaurant | 11/10/2008 | T4777-T4780 |
| 220 | Email from Rochelle Lopez to Peter Pau re: Toyama (release of construction funds by Comerica) with November 2008 Construction Cost Review attachment | 11/12/2008 | T3278-T3279 |
| 221 | Email from Richard Daniel to Rochelle Lopez advising that Mervyn's is in default and that Comerica will longer fund any draw requests (relevant portions of Mervyns' Lease attached) | 11/13/2008 | COM003580-COM003595 |
| 222 | Email from Roz Hammond to Steve Fernandez regarding potential new site in Newark | 11/14/2008 | DTS0001022 |
| 223 | Email chain, topmost from Linda Duncan to Rick Caynor and Chris Williams, forwarding Roz's email to Steve Fernandez and advising potential site Lido Faire being moved to discussion item | 11/14/2008 | DTS0003994-DST0003995 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 224 | Email chain, topmost from Todd Littler to Dane Gladden and Linda Duncan, we want to preview deal before we bring it up in REC, do not bring it up today | 11/17/2008 | DTS0001030-DTS0001036 |
| 225 | Letter from Kimberly Soyer at John W. Busby II to Rochelle Lopez/Sand Hill Property Co. and Toyama Partners, LLC re demand for payment in Arrow Sign Company v. Toyama Partners and Sand Hill Property | 11/17/2008 | T5688 |
| 226 | Email chain, topmost from Peter Pau to Victor Li re: advance $300K (typo - correct am't is $30K) from SHP to Toyama | 11/19/2008 | T5302 |
| 227 | Memo from City of Newark to Rochelle Lopez/Sand Hill Property Company recapping significant topics discussed at 11/19/08 meeting (development status of Mowry Crossing, BJ's Restaurant) | 11/21/2008 | T4788-T4790 |
| 228 | Email from Linda Duncan to Bruce Walters et al. attaching chart showing percentage of sales increase (and some decrease) in Alameda County stores closest to Store 2567 | 11/21/2008 | DTS0001044-DTS0001045 |
| 229 | Mechanics' Lien - David Hall Masonry, Inc. - dated 11/9/08, filed 11/26/08 | 11/26/2008 | None |
| 230 | Email chain, topmost from Linda Duncan to Bruce Walters et al with info on rent for Store 2567 and comparisons to stores in the area | 12/18/2008 | DTS0001066-DTS0001967 |
| 231 | Email chain, topmost from Bruce Walters to Linda Duncan asking her to get info on rent and comps to Gary Philbin as it sounds like there is a window of opportunity | 12/18/2008 | DTS0001064-DTS0001065 |
| 232 | Email from Bruce Walters to Gary Philbin reminding him that if he goes to Northern California to review the proposed Newark location in Lido Shopping Center | 12/18/2008 | DTS0001063 |
| 233 | Order, Pursuant to Sections 105, 363, and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, Approving the Termination of Debtor's Unexpired Nonresidential Real Property Leases | 12/23/2008 | COM003585-COM003595 |
| 234 | Toyama Partners, LLC Balance Sheet December 31, 2008 | 12/31/2008 | T9337-T9338 |
| 235 | Toyama Partners, LLC Income Statement December 31, 2008 | 12/31/2008 | T9349-T9350 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 236 | Email chain, topmost from Rick Caynor to Rochelle Lopez asking her to get back to him on possibility that Peter Pau raised of far left of shopping center as new location for DT store | 1/12/2009 | DTS0004037-DTS0004038 |
| 237 | Email chain, topmost from Rochelle Lopez to Scott Kipnis with cc to Rick Caynor, bcc to Bruce Walters and Chris Williams advising Director of Design is working on sketches showing DT on west end of site | 1/13/2009 | DTS0001105-DTS0001108 |
| 238 | Letter from Mibs Matthews to Stephen Seto of Shapiro Buchman Provino LLP re EMJ v. Toyama | 1/14/2009 | T1161-T1162 |
| 239 | Email from Linda Duncan to Rick Caynor and Chris Williams asking if a FAT pack was prepared for the Newark new deal, she might have found a replacement site | 1/19/2009 | DTS0001023 |
| 240 | Email from Rick Caynor to Linda Duncan with cc to Chris Williams responding to Linda's email about FAT pack, one was not prepared, we were going to stay same size, same volume, $2.5M | 1/19/2009 | DTS0001024 |
| 241 | Email chain, topmost from Linda Duncan to Dane Gladden and Chris Westbury forwarding restrictive language sent to her by Kent DeSpain and asking whether DT can go into a center under those restrictions | 1/20/2009 | DTS0001025-DTS0001027 |
| 242 | Email from Scott Kipnis to Mibs Matthews and Rochelle Lopez attaching a letter from Kipnis advising that DT has been wrongfully named as a defendant in an action commenced by EMJ Corporation against Toyama | 1/23/2009 | DTS0004051-DTS0004053 |
| 243 | Appraisal of Real Property in a Self-Contained Report prepared by Colliers for 5693-5789 Mowry Avenue | 1/29/2009 | COM007544-COM007710 |
| 244 | Email chain, topmost from Scott Kipnis to Mibs Matthews with ccs to Bruce Walters, Chris Williams and Rick Caynor asking if the landlord is going to anticipatorily breach the restated lease by not building premises by April Date, damages will mount quickly thereafter, we will listen to proposals now but not if landlord waits much longer | 2/3/2009 | DTS0004054-DTS0004055 |
| 245 | Email from Rochelle Lopez to Rick Caynor attaching sketch showing DT as a pad building at one end of shopping center | 2/4/2009 | DTS0004056-DTS0004057 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 246 | Email chain, topmost from Scott Kipnis to Rick Caynor and Rochelle Lopez with cc to Bruce Walters and Chris Williams asking her to forward his email to Mibs and inhouse counsel re: DT's concerns about issue of landlord anticipatorily and actually breaching restated lease by not rebuilding DT's space | 2/4/2009 | DTS0001136-DTS0001137 |
| 247 | Email from Linda Duncan to Todd Littler with cc to Bruce Walters and Dane Gladden attaching map of Newark, Fremont, Union City markets | 2/18/2009 | DTS0001141-DTS0001142 |
| 248 | Email from Linda Duncan to Todd Littler with cc to Bruce Walters and Dane Gladden attaching aerial shot of intersection of Newark and Jarvis | 2/18/2009 | DTS0001144-DTS0001145 |
| 249 | Invoice No. 1042 from Central Bay Construction to Sand Hill Property | 2/18/2009 | T5716 |
| 250 | Comerica New Appraisal Request for Mowry Avenue.  Order date 01/09/09; Completion date 02/19/09 | 2/19/2009 | COM006219 -COM006224 |
| 251 | Loan Payment Notice from Comerica Bank to Toyama | 2/27/2009 | T0680 |
| 252 | Operating Agreement of Capella Holdings, LLC | 3/1/2009 | HF00254-HF00287 |
| 253 | Email from Scott Kipnis to Mibs Matthews attaching engagement letter signed by DT re: EMJ v. Toyama et al | 3/2/2009 | T2150-T2153 |
| 254 | Email chain, topmost from Scott Kipnis to John Cote and Rick Caynor with ccs to Mibs Matthews et al re scheduling a call to discuss EMJ v. Toyama et al / T1117 - Mibs' partner, Steve Coontz, states he represents DT in a litigation matter | 3/13/2009 | T1110-T1120 |
| 255 | Letter from Douglas Gross to Toyama c/o Rosemarie Nahm re: Toyama's obligation to construct new store for DT | 3/17/2009 | COM003199 -COM003200 |
| 256 | Email chain, topmost from Rick Caynor to Rochelle Lopez indicating pad behind Firestone is a pass, inquiring whether part of Mervyn's would work | 3/17/2009 | DTS0004151-DTS0004152 |
| 257 | Email chain, topmost from Richard Daniel to Peter Pau re: Toyama interest payments are past due, Toyama has not paid interest for January, February, or March | 3/19/2009 | COM006795-COM006796 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 258 | Email from Richard Daniel to Peter Pau with cc to Rosemarie Nahm re 3/17/09 letter from Douglas Gross (representing DT) to Nahm re Toyama's obligation to construct new store for DT | 3/20/2009 | COM003198 - COM003200 |
| 259 | NBF Commercial Real Estate - Pre-Screen Memo | 3/23/2009 | COM008693-COM008708 |
| 260 | Email chain, topmost from Peter Pau to Scott Kipnis re: not looking to fight, we are in enough trouble, need to find a solution | 3/27/2009 | T3186-T3187 |
| 261 | Email chain, topmost from Bruce Walters to Rochelle Lopez with ccs to Chris Williams et al responding to her email that Comerica has stopped funding and advising that all future communications regarding this matter should go through Scott Kipnis | 3/30/2009 | DTS0004242-DTS0004247 |
| 262 | Email from Rochelle Lopez to Rick Caynor asking if he and Bruce Walters are available for a conference call with Peter Pau, they want to leave attorneys out of call, just the business folks | 3/30/2009 | DTS0004206-DTS0004207 |
| 263 | Loan Payment Notice from Comerica Bank to Toyama | 4/1/2009 | T0679 |
| 264 | Email chain, topmost from Peter Pau to Scott Kipnis and Mibs Matthews advising he is trying to come up with alternate site plan for DT | 4/2/2009 | DTS0004255-DTS0004260 |
| 265 | Email chain, topmost from Rochelle Lopez to Scott Kipnis forwarding correspondence with Comerica pertaining to DT's lease termination fee | 4/3/2009 | DTS0001409-DTS0001413 |
| 266 | Email chain, topmost from Peter Pau to Scott Kipnis et al. attaching proposed site plan | 4/24/2009 | DTS0004281-DTS0004287 |
| 267 | Email chain, topmost from Peter Pau to Scott Kipnis asking him to distribute revised site plan and elevation study email from Kenneth Rodrigues & Partners to DT | 5/6/2009 | DTS0004306-DTS0004309 |
| 268 | Comerica Deal Summary for Toyama Partners, LLC | 5/6/2009 | COM006853-COM006854 |
| 269 | Email chain, topmost from Scott Kipnis to Peter Pau with cc to Bruce Walters, Chris Williams, et al asking what is timing on getting more info on plans for new store and asking if Comerica is on board | 5/13/2009 | DTS0004310-DTS0004316 |
| 270 | Email chain, topmost from Bruce Walters to Peter Pau re setting up a time to meet in Vegas to discuss DT storefront, timeframe for construction | 5/14/2009 | DTS0004324-DTS0004326 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 271 | Email chain, topmost from Peter Pau to Bruce Walters continuing efforts to set up meeting somewhere as Pau not attending ICSC in Vegas | 5/14/2009 | DTS0001472-DTS0001475 |
| 272 | Email chain, topmost from Peter Pau to Scott Kipnis with ccs to Bruce Walters, Chris Williams, et al advising he has called and emailed Comerica to see if they would agree to a call | 5/28/2009 | DTS0004338-DTS0004341 |
| 273 | Email chain, topmost from Scott Kipnis to Peter Pau with ccs to DT asking Peter to call him, Comerica's counsel just called | 6/3/2009 | DTS0004342-DTS0004346 |
| 274 | Notice of Default and Demand for Payoff (letter from Comerica Bank to Toyama and Peter Pau) | 6/10/2009 | T4814-T4816 |
| 275 | Plaintiff's Claim and ORDER to Go to Small Claims Court: Arrow Sign Company v. Sand Hill Property | 6/10/2009 | T8206-T8211 |
| 276 | Letter from Scott Kipnis to Neil Rubenstein advising that under the restated lease, landlord must deliver replacement premises to DT by 6/15/09 or pay damages of $2,500 per day to DT beginning 6/25/09, and in event of Comerica's foreclosure, the SNDA binds Comerica to those terms | 6/12/2009 | DTS0004353-DTS0004355 |
| 277 | Email chain, topmost from Scott Kipnis to Peter Pau with ccs to DT indicating FYI on letter to bank with attachment | 6/15/2009 | DTS0004347-DTS0004352 |
| 278 | Email chain, topmost from Scott Kipnis to Peter Pau with ccs to DT indicating that we need to see detailed plans and work out rent issues | 6/16/2009 | DTS0004361-DTS0004366 |
| 279 | Notice of Default letter from Bruce Walters to Peter Pau | 6/25/2009 | COM004530 |
| 280 | Email chain, topmost from Scott Kipnis to Peter Pau with bcc to Bruce Walters advising DT wants elevations, rent negotiation will have to account for delay cost in opening past today | 6/26/2009 | DTS0001547-DTS0001552 |
| 281 | Forbearance Agreement (draft with no signature pages attached) | 6/29/2009 | T0672-T0678 |
| 282 | Check No. 4305116223 in amount of $1,001,487 from First Amertican Title payable to Toyama Partners for refund of deposit and interest | 6/29/2009 | T11476 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 283 | Email from Brian Horton to Peter Pau advising he received payment on 7/1/09 but they needed to receive it by 6/30/09 to accomplish keeping interest less than 90 days past due at quarter-end | 7/1/2009 | COM003342 |
| 284 | Email chain, topmost from Scott Kipnis to Peter Pau with cc to Bruce Walters re purpose of meeting with Comerica, responding to Pau's email that he has left a message for Comerica | 7/13/2009 | DTS0001607-DTS0001614 |
| 285 | Email chain, topmost from Scott Kipnis to Peter Pau with cc to Bruce Walters regarding call with Brian Horton at Comerica | 7/14/2009 | DTS0001615-DTS0001616 |
| 286 | Email chain, topmost from Bruce Walters to Peter Pau with ccs to Chris Williams and Scott Kipnis advising that he is happy to hear Brian from Comerica will do a call with them, Scott will wear his non-attorney hat | 7/21/2009 | DTS0001629-DTS0001631 |
| 287 | Email Brian Horton to Peter Pau re importance of keeping interest current on Toyama loan to avoid triggering Default Rate | 7/27/2009 | COM004247 - COM004249 |
| 288 | Email chain, topmost from Peter Pau to Scott Kipnis with ccs to Bruce Walters and Lisa Roberts indicating that Brian will talk to Bruce but won't be too forthcoming, DT may have to sue to get Comerica's attention | 7/30/2009 | DTS0001666 |
| 289 | Letter from Brian Horton, Comerica Bank, to Toyama and Peter Pau re: loans will now bear interest at default interest rate | 8/3/2009 | T0783 |
| 290 | Pre-Workout Agreement letter from Brian Horton to Peter Pau | 8/25/2009 | T05198-T05197 |
| 291 | Sand Hill Hotel Management, LLC invoice to Toyama Partners, LLC for Wages, Taxes and Benefits for August 2009 | 9/2/2009 | T09969 |
| 292 | Email chain, topmost from Brian Horton to Ron Marcinelli advising problems with Toyama largely due to downturn in market, Bank is giving Pau a few months to try and lease Mervyns building and arrange pre-sale; pursuing Pau's personal guaranty remains an option but likely to result in big losses | 10/22/2009 | COM006442-COM006445 |
| 293 | Email from Todd Littler to Bruce Walters with cc to Dane Gladden advising Roz needs to be in loop, she has concerns about closed store | 11/4/2009 | DTS0001586 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 294 | Email from Kevin Dare to Brian Horton attaching summary of delinquent bills | 12/4/2009 | COM003243-COM003257 |
| 295 | Email from Kevin Dare to Brian Horton suggesting appraiser identify value for the land per square foot, improvements per square foot, and Mervyn's improvements per square foot with site plan layouts attached | 12/14/2009 | COM006448-COM006450 |
| 296 | Sand Hill Property Management Company invoice to Toyama Partners, LLC for property management fee for Mowry Shopping Center with copy of Comerica check and ledger entry re: same | 12/31/2009 | T09996-T09997 |
| 297 | Toyama Partners, LLC Balance Sheet December 31, 2009 | 12/31/2009 | T9335-T9336 |
| 298 | Toyama Partners, LLC Income Statement December 31, 2009 | 12/31/2009 | T9347-T9348 |
| 299 | Email Brian Horton to Peter Pau, Kevin Dare requesting update on Toyama | 1/6/2010 | COM003611 |
| 300 | Email Sandra Nikakis to Brian Horton & Cherri Kirchoff attaching Invoices and Wire info | 1/11/2010 | COM003259 - COM003275 |
| 301 | Email Brian Horton to Peter Pau requesting meeting for January 26, 2010 at 3:00 pm | 1/19/2010 | COM003609 |
| 302 | Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition (Dkt. No. 1) | 1/22/2010 | N/A |
| 303 | Colliers International Appraisal of Real Property in a Self-Contained Report / Proposed Retail Development 5693-5789 Mowry Avenue/Newark, Alameda County, California / At the Request of Comerica Bank | 1/28/2010 | COM007711-COM007924 |
| 304 | Email Brian Horton to David Lardner requesting approval to file Notice of Default & commence foreclosure proceedings against Toyama. | 1/29/2010 | COM003341 |
| 305 | Email chain, topmost from David Lardner to Brian Horton approving Horton's request to file Notice of Default and commence foreclosure proceedings against Toyama | 1/29/2010 | COM004409 |
| 306 | Email Brian Horton to Mi Coll Services Mail re Loan #8718004010; request for all Doc Files under this borrowers name for 1995 - 2010. | 2/12/2010 | COM003356 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 307 | First American Title Insurance Company Declaration of Default and Request to Prepare Notice of Default for Toyama loan.  Signed by Brian Horton | 2/16/2010 | COM004416 - COM004419 |
| 308 | Notice of Default and Election to Sell Under Deed of Trust | 2/17/2010 | T11321-T11323 |
| 309 | Email chain, topmost from Victor Li to Brian Horton re: payment of invoices now that rent from Conocophillips received | 2/25/2010 | COM003214- COM003216 |
| 310 | Emails and supporting documents between Brian Horton, Victor Li, Sandra Nikakis, Rochelle Lopez, Eva Young re invoices approved for payment | 2/26/2010 | COM003213 - COM003242 |
| 311 | Email chain, topmost from Scott Kipnis to Dave Faustman and Lisa Roberts with ccs to Jay Marinstein and Nicholas Malito and bcc to Bruce Walters regarding document requests | 3/3/2010 | DTS0002526- DTS0002531 |
| 312 | Emails between Brian Horton, Peter Pau, David Lardner re status of filing property tax appeals for Ho Holdings, San Mateo & Toyama. | 3/5/2010 | COM003579 |
| 313 | Colliers International invoice for contracted appraisal fee. | 3/5/2010 | COM003352 - COM003353 |
| 314 | Email Brian Horton to David Lardner attaching Contra Costa Times 3/4/10 article re Newark Mowry development in default | 3/8/2010 | COM006768 - COM06771 |
| 315 | Email from Peter Pau to Jay Marinstein with ccs to Lisa Roberts and Scott Kipnis apologizing for unpleasantness between Rosemarie and Scott, advising that DT reps can come to his office to look at whatever plans they have | 3/17/2010 | DTS0002532- DTS0002533 |
| 316 | Amended and Restated Operating Agreement of Capella Holdings, LLC | 3/25/2010 | T10449-T10484 |
| 317 | First Amendment to Operating Agreement of Capella Holdings, LLC | 3/25/2010 | HF00288- HF00299 |
| 318 | Email from Lanning Bryant to Brian Horton forwarding New Appraisal Request with Bryant's edits | 3/29/2010 | COM008757- COM008760 |
| 319 | Email David Lardner to Brian Horton forwarding 3/5/10 news article on Mowry Crossing Development and Newman Development Group company overview information | 3/30/2010 | COM006594 - COM006607 |
| 320 | Letter from Lisa Roberts to Peter Bertrand re: Pau's third-party investor group's offer to purchase Comerica's rights under loan | 4/13/2010 | T05183-T05190 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 321 | Email from Tyler Olson to Scott Kipnis attaching redacted Letter of Intent sent to Comerica (LOI dated 4/7/10 is attached) | 4/13/2010 | DTS0002550-DTS0002556 |
| 322 | Email from Scott Kipnis to Peter Bertrand asking if third party offer was for real, not sure if information from landlord is accurate | 4/22/2010 | DTS0002585-DTS0002586 |
| 323 | Email Brian Horton to Peter Pau & Lisa Roberts asking if Pau and Toyama wish to have legal counsel attend upcoming meeting. Indicates he wants to have meeting held at Comerica San Jose office. | 4/22/2010 | COM003543 |
| 324 | Letter from Nicholas Malito at Hofheimer to Lisa Roberts, Peter Rehon, Peter Bertrand et al enclosing Dollar Tree's Rule 26 Initial Disclosures (attached) | 5/3/2010 | N/A |
| 325 | Joint Case Management Statement Federal Rule 26(f) Report and [Proposed] Order (Dkt. No. 55) | 5/3/2010 | N/A |
| 326 | Email Brian Horton & David Lardner to Keith Maruska requesting discussion time same day re Toyama Partners | 5/5/2010 | COM003610 |
| 327 | Email from Brian Horton to Keith Maruska with cc to David Lardner advising it is likely they will proceed to foreclose on Toyama, please order a new Phase I for the Mowry property | 5/6/2010 | COM004002 |
| 328 | Email Brian Horton to Keith Maruska attaching Comerica/Toyama Partners Guarantee dated 3/17/10 & Comerica/Toyama Partners Policy of Title Insurance dated 8/31/07 | 5/7/2010 | COM006614 - COM006654 |
| 329 | Demand letter from Marc Weber, counsel for BJ's Restaurant, to Peter Pau noticing Toyama in default of terms of lease | 5/7/2010 | COM006792 - COM006794 |
| 330 | Plaintiff Dollar Tree Stores, Inc.'s First Amended and Verified Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition (Dkt. No. 61) | 5/10/2010 | N/A |
| 331 | Defendant Toyama Partners, LLC's Answer to Plaintiff Dollar Tree Stores, Inc.'s First Amended Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition | 6/2/2010 | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|--------:|----------------------------------|------|-----------|
| 332 | Email Brian Horton to Katherine Schipper thanking her for Mervyn's article, and advising that Burlington took old Mervyns in Newpark Mall. | 6/3/2010 | COM004003 |
| 333 | Email Grey Lynds to Brian Horton & Marc Weber expressing desire to resolve matter as relates to BJ's Restaurant | 6/4/2010 | COM004072 |
| 334 | Email Brian Horton to David Lardner detailing upaid costs associated with Mowry project. | 6/15/2010 | COM006781 |
| 335 | Lease Agreement (bet Chang Income Property Partnership and DT - for Lido Faire store) | 7/28/2010 | DTS0002607-DTS0002681 |
| 336 | Settlement Agreement and Release (bet Comerica, Toyama, and Sand Hill Property Company) | 8/9/2010 | None |
| 337 | Email chain, topmost from Jay Marinstein to Lisa Roberts with cc to Scott Kipnis advising her that copy of Toyama settlement agreement with Comerica was too redacted, they must provide less redacted version | 8/24/2010 | DTS0002686-DTS0002696 |
| 338 | Memorandum of Understanding (MOU) letter from Peter Pau to Tim Chen re: proposed investment in Mowry Crossing - signed by Tim Chen on 9/4/10 | 8/31/2010 | CAP00679-CAP00681 |
| 339 | Email chain, topmost from Bruce Walters to Chris Williams - chain includes emails between Jay Marinstein and Lisa Roberts regarding a call between Dollar Tree and Toyama reps to discuss not only new store for DT, but settling DT's signficant damages claim against Toyama | 9/15/2010 | DTS0002840-DTS0002848 |
| 340 | Email chain, topmost from Troy Bathman (St. Ives Realty) to Neil Bovshow (DT) forwarding comments from First Guardian Group regarding DT lawsuit against Toyama | 9/16/2010 | DTS0001750-DTS0001753 |
| 341 | Email from Peter Pau to Bruce Walters and Chris Williams advising he has been authorized by prospective investor to improve settlement proposal | 9/20/2010 | DTS0002880-DTS0002881 |
| 342 | Email chain, topmost from Chris Williams to Bruce Walters regarding meeting to discuss Peter Pau's proposal sent 9/20/10 | 9/20/2010 | DTS0002856-DTS0002858 |
| 343 | Email chain, topmost from Bruce Walters to Chris Williams approving Williams' proposed response to Peter Pau's 9/20/10 offer | 9/21/2010 | DTS0002861-DTS0002862 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 344 | Email chain, topmost from Chris Williams to Peter Pau with cc to Bruce Walters advising Pau his offer of 9/20/10 is not acceptable | 9/21/2010 | DTS0002866-DTS0002867 |
| 345 | Email chain, topmost from Rick Caynor to Bruce Walters and Chris Williams forwarding contact info for Paul Getty at First Guardian Group | 9/28/2010 | DTS0002971-DTS0002972 |
| 346 | Email chain, topmost from Scott Eschelman to Kevin Dare re investor requests for information | 10/4/2010 | CAP00665-CAP00666 |
| 347 | Email chain, first of which is an email from Jay Gorry to N. Chexal at Silver Street Partners attaching a draft Memorandum of Understanding and exhibits | 10/15/2010 | None |
| 348 | Email from Chris Williams to Peter Pau with ccs to Bruce Walters and Jay Gorry indicating he has incorporated some of the changes Peter requested to MOU, please review and respond | 11/9/2010 | None |
| 349 | Email chain, topmost from Peter Pau to Chris Williams with ccs to Bruce Walters and Jay Gorry requesting clarification on Sections 2 and 3 | 11/11/2010 | None |
| 350 | Email chain, topmost from Peter Pau to Chris Williams, we will revise MOU to make escrow language simpler, etc | 12/2/2010 | None |
| 351 | Email chain, topmost from Peter Pau to Chris Williams with ccs to Jay Gorry and Bruce Walters, we will review changes to revised docs, try to get Comerica to sign off on Lease Amendment, still missing Settlement and Release | 12/8/2010 | None |
| 352 | Email chain, topmost from Chris Williams to Peter Pau attaching revisions with Jay's comments | 12/9/2010 | None |
| 353 | Office Lease (bet CA-Towers at Shores Center Limited Partnership and Peter Pau, an individual d/b/a Sand Hill Property Company) | 12/17/2010 | SHP00001-SHP00035 |
| 354 | Email chain, topmost from Peter Pau to Bruce Walters and Chris Williams with cc: to Jay Gorry re: not really an offer from Comerica, this is just to resolve issue over Release bet DT and Comerica | 12/23/2010 | None |
| 355 | Email chain, topmost from Peter Pau to Bruce Walters and Chris Williams with cc to Jay Gorry, Comerica still has issues | 12/28/2010 | None |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 356 | First Amendment to Amended and Restated Operating Agreement of Toyama Partners, LLC | 12/31/2010 | COM008163-COM008167 |
| 357 | Toyama Partners, LLC Balance Sheet December 31, 2010 | 12/31/2010 | T9345-T9346 |
| 358 | Toyama Partners, LLC Income Statement December 31, 2010 | 12/31/2010 | T9357-T9358 |
| 359 | First Amendment to Amended and Restated Operating Agreement of Capella Holdings, LLC | 1/1/2011 | HF00145-HF00152 |
| 360 | Email chain, topmost from Peter Pau to Bruce Walters and Chris Williams with cc: to Jay Gorry re: deal with Comerica died d/t impasse over release issue, requesting DT to consider working something out | 1/3/2011 | None |
| 361 | Email from Chris Williams to Peter Pau with cc: to Bruce Walters attaching revised MOU to give Comerica a Release once money in bank, LC obtained, and Settlement Agreement and Lease are signed | 1/4/2011 | None |
| 362 | Email from Peter Pau to Chris Williams with cc: to Bruce Walters responding to revised MOU and requesting some clarifications | 1/4/2011 | None |
| 363 | Email from Mark Isola to Patrick Abramowich re: Rule 30(b)(6) designees | 1/5/2011 | N/A |
| 364 | Email from Peter Pau to Rochelle Lopez and Kevin Dare re: request for list of all accounts that "we" need to pay at closing, including DT | 1/5/2011 | CAP00682 |
| 365 | Email from Rochelle Lopez to Peter Pau with cc to Kevin Dare advising LPS will do DT buildout | 1/5/2011 | CAP00683 |
| 366 | Email chain, topmost from Chris Williams to Peter Pau with cc: to Bruce Walters addressing Pau's requested clarifications | 1/6/2011 | None |
| 367 | Email from Peter Pau to Chris Williams with cc: to Bruce Walters confirming action items discussed during call | 1/6/2011 | None |
| 368 | Email from Rochelle Lopez to John Yu with cc to Kevin Dare requesting most recent sketches of Mervyns building showing DT in front corner | 1/7/2011 | CAP00684 |
| 369 | Email chain, topmost from Neil Rubenstein to Mibs Matthews, Peter Pau, Lisa Roberts, and Kevin Dare re: Toyama/Comerica (sale to of shopping center to Capella) | 1/12/2011 | T10582-T10589 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 370 | Email chain, topmost from Peter Pau to Rochelle Lopez and Kevin Dare approving release of drawings to 24 Hour Fitness with Mowry Crossing Project Overview | 1/12/2011 | CAP00704 - CAP00707 |
| 371 | Email from Scott Kipnis to Lisa Roberts attaching draft MOU | 1/13/2011 | None |
| 372 | Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Directed to Toyama Partners, LLC, Sand Hill Property Company, and Sand Hill Property Management Company | 1/14/2011 | N/A |
| 373 | Email chain, topmost from Patricia Flower of Nadel Architects to Rochelle Lopez re: City zoning ordinance does not allow for gymnasium use | 1/14/2011 | CAP00740-CAP00742 |
| 374 | Email from Lisa Roberts to Scott Kipnis following up on call from 1/13/11 and setting forth main topics that require resolution or clarification | 1/14/2011 | None |
| 375 | Email from Peter Pau to Bruce Walters with cc: to Jay Gorry and Chris Williams regarding differences in versions of MOUs sent by Peter and by Lisa Roberts | 1/17/2011 | None |
| 376 | Sale Agreement (Mowry Crossing) - bet Toyama and Capella-Mowry | 1/18/2011 | T10429-T10442; T11170-T11184; HF00096-HF00110 |
| 377 | Limited Liability Agreement Capella-Mowry LLC | 1/18/2011 | T11070-T11071 |
| 378 | Summary of Terms and Conditions from BroadPeak Funding, LLC and CrossHarbor Institutional Acquisition II LLC / Acceptance of Term Sheet | 1/18/2011 | CAP00211-CAP00222 |
| 379 | Email from Peter Pau to Bruce Walters with cc: to Jay Gorry, Chris Williams and Lisa Roberts re setting up conference call | 1/18/2011 | None |
| 380 | Email from Chris Williams to Peter Pau with cc: to Bruce Walters attaching revised MOU in which escrow requirement changed from 2 to 5 days | 1/18/2011 | None |
| 381 | Email chain, topmost from Mibs Matthews to Lauree Mansour with ccs to many incl. Kevin Dare attaching organizational docs for Capella Holdings LLC and Capella-Mowry LLC, EMJ dismissal and Comerica DT | 1/19/2011 | CAP00280-CAP00281 |
| 382 | Email from Bruce Walters to Peter Pau with cc: to Jay Gorry and Chris Williams indicating that Jay corrected mistake re: Toyama's failure to perform, please sign attached MOU | 1/20/2011 | None |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 383 | Letter from Wilson Wendt at Miller Starr Regalia to Karen Matsunaga enclosing due diligence contact list | 1/20/2011 | CAP00473-CAP00477 |
| 384 | Email chain, topmost from Adam Curry to Katie Yao, Mibs Matthews and Lauree Mansour with ccs to many incl Kevin Dare re Comerica loan binder upload to ftp site | 1/20/2011 | CAP00240-CAP00243 |
| 385 | Email chain, topmost from Peter Pau to Todd Pollack with ccs to many incl Kevin Dare attaching term sheet and advising $65,000 being wired | 1/20/2011 | CAP00233 |
| 386 | Email chain, topmost from Lauree Mansour to many incl Kevin Dare advising Lender needs all environmental reports | 1/21/2011 | CAP00417-CAP00418 |
| 387 | Email chain, topmost from Lauree Mansour to Kevin Dare, Mibs Matthews and Katie Yao responding to Dare's email that they are in the process of getting settlement agreements with lienholders executed | 1/21/2011 | CAP00440-CAP00441 |
| 388 | Email from Adam Curry to Katie Yao, Scott Eschelman, Kevin Dare and Mibs Matthews re Firestone lease and extending Bridgestone lease | 1/21/2011 | CAP00306 |
| 389 | Email chain, topmost from Mibs Matthews to Karen Matsunaga with ccs to many incl Kevin Dare advising initial loan at closing is for $10M, parties plan to amend loan to fund an additional $6M 1 to 2 months after closing | 1/21/2011 | CAP00289-CAP00293 |
| 390 | First Amendment to Sale Agreement | 1/24/2011 | T10445 |
| 391 | Email from Kevin Dare to Scott Eschelman and Nicholas White requesting conference call with Cross Harbor/Broad Peak, have to structure loan with consideration of 1031 exchange | 1/24/2011 | CAP00416 |
| 392 | Email from Peter Pau to Scott Eschelman with ccs to Nicholas White, Mibs Matthews and Kevin Dare advising countersigned copy of Mowry final document not received | 1/24/2011 | CAP00321-CAP00322 |
| 393 | Email chain, topmost from Peter Pau to Bruce Walters, Chris Williams and Jay Gorry re: DT/Comerica release (Begins, "I sse why you think I am making things up." | 1/25/2011 | None |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 394 | Email chain, topmost from Bruce Walters to Peter Pau with cc: to Jay Gorry and Chris Williams advising him that DT will not sign unless Pau agrees to transfer of money and documents as he agreed to do during their last call | 1/25/2011 | None |
| 395 | Email from Lauree Mansour to Kevin Dare et al attaching lender's updated closing agenda | 1/25/2011 | CAP00456-CAP00470 |
| 396 | Email chain, topmost from Karen Matsunaga to Rochelle Lopez re: contact list for lien claimants | 1/27/2011 | T10537-T10539 |
| 397 | Email from Peter Pau to Adam Curry et al attaching letter from counsel for CrossHarbor re: zoning violations | 1/27/2011 | CAP00620-CAP00622 |
| 398 | Email chain, topmost from Mibs Matthews to multiple recipients incl Kevin Dare attaching signed PSA | 1/27/2011 | CAP00388-CAP00389 |
| 399 | Email chain, topmost from Mibs Matthews to Peter Pau and Harry Fox advising your signed PSA is for 8%, we can reduce purchase price but rather than amend PSA he recommends an amendment | 1/31/2011 | TOYACPRIV 00001 |
| 400 | Email chain, topmost from Terrence Grindall to Rochelle Lopez and Kevin Dare re: City of Newark "will not support anything that has the anchor store split for a Dollar Tree and Fitness Center" | 2/1/2011 | T6975-T6976 |
| 401 | Email chain, topmost from Bruce Walters to Peter Pau with cc: to Chris Williams advising only way deal will happen is for Peter to make changes to the MOU, sign and send at which point Bruce, Chris and Jay will decide whether to proceed | 2/1/2011 | None |
| 402 | Email from Lisa Roberts to Jay Marinstein attaching MOU and exhibits in connection with potential settlement | 2/3/2011 | None |
| 403 | Email chain wherein Jay Marinstein advises Lisa Roberts that he forwarded her email of 2/3/11 (Exhibit 63) to Jay Gorry and Lisa Roberts acknowledges same | 2/3/2011 | None |
| 404 | Declaration of Jay D. Marinstein in Support of Plaintiff's Motion for Leave to File Second Amended Complaint (Dkt. No. 136) | 2/4/2011 | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 405 | Email chain, topmost from Peter Pau to Bruce Walters with cc: to Chris Williams and Jay Gorry advising he will sign MOU but deal has to change after Pau's meeting with the city last night | 2/4/2011 | None |
| 406 | Email chain, topmost from Peter Pau to Bruce Walter with ccs to Chris Williams and Jay Gorry advising deal has to change after his meeting with the City | 2/4/2011 | None |
| 407 | Email from Peter Pau to Bruce Walters and Chris Williams attaching signed MOU and two copies of First Amendment to Amended and Restated Lease Agreement (second page of this exhibit is an email from Pau to Roberts forwarding his email to Bruce and Chris - this has handwriting on it) | 2/7/2011 | None |
| 408 | Email chain, topmost from Mibs Matthews to Peter Pau, Lisa Roberts, and Kevin Dare with ccs to Neil Rubenstein and Harry Fox vouching for all information provided in email below from Peter Pau dated 2/12/11 regarding seller, borrower, buyer | 2/12/2011 | T10561-T10564 |
| 409 | Email chain, topmost from Neil Rubenstein to Peter Pau, Mibs Matthews, Lisa Roberts and Kevin Dare advising that there is no existing settlement agreement bet Comerica and Toyama - you terminated agreement that was signed | 2/12/2011 | T10545-T10550 |
| 410 | Email chain, topmost from Peter Pau to Neil Rubenstein, Mibs Matthews, Lisa Roberts and Kevin Dare referring recipients to his comments to Neil's previous email re ownership structure of Toyama, Capella Holdings, LLC | 2/13/2011 | COM008246-COM008254 |
| 411 | Email chain, topmost from Peter Pau to Harry Fox, Neil Rubenstein, Mibs Matthews, Lisa Roberts and Kevin Dare re: total capital for Mowry transaction and attaching promissory note to Evershine (lender) | 2/14/2011 | T10631-T10639; COM008196-COM008206 |
| 412 | Promissory Note for $1M from Patrick and Teresa TSIM Trust to Toyama | 2/14/2011 | T10938 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 413 | Email chain, topmost from Harry Fox to Neil Rubenstein and Mibs Matthews attaching Closing Statement dated 8/10/10 0- used for HF00136-HF00137 - email exchange between Lisa Roberts and Neil Rubenstein where Lisa attaches a letter, Neil says he will forward to the Bank, please let him know who will be providing the $16,050,000 and the $1,000,000 | 2/14/2011 | HF00127-HF00138 |
| 414 | Email chain, topmost from Neil Rubenstein to Peter Pau, Mibs Matthews, Lisa Roberts and Kevin Dare advising that there is no explanation of where money will come from to pay difference between total purchase price and the $15,000,000 from the exchange escrow | 2/14/2011 | T10592-T10601 |
| 415 | Email chain, topmost from Harry Fox to Neil Rubenstein and Mibs Matthews attaching executed Sale Agreement and First Amendment to Sale Agreement | 2/14/2011 | T11168-T11184 |
| 416 | Email chain, topmost from Harry Fox to Neil Rubenstein and Mibs Matthews attaching closing statement dated 8/10/10 | 2/14/2011 | HF00127-HF00138 |
| 417 | Email chain, topmost from Mibs Matthews to Neil Rubenstein and Harry Fox attaching Mowry PSA "which will be amended to revise the purchase price a bit" | 2/15/2011 | T10716-T10727; COM008021-COM008036 |
| 418 | Second Amendment to Sale Agreement | 2/15/2011 | T10446, T10443-T10444 |
| 419 | Estimated Bilateral Settlement Statement V.2 (version of this doc used at this dep and produced at T10957-T10959 is initialed and signed by Peter Pau but not by First American Exchange Co. - the version used at Mibs Matthews 9/12/11 dep (HF00044-HF00046) is signed by both Pau and First American Exchange Co.) | 2/15/2011 | T10957-T10959; HF00044-HF00046 |
| 420 | Email chain, topmost from Harry Fox to Janice Yeh, Katie Yao, and Sherree Jolly re: DT Holdback escrow | 2/15/2011 | HF00059-HF00064 |
| 421 | Settlement Agreement and Release (Short-Sale Payoff) bet (i) Comerica and (ii) Toyama, Pau, SHPC, and SHPMC | 2/15/2011 | T11269-T11278 |
| 422 | Email from Neil Rubenstein to Mark Isola re: Toyama funds with invoices approved for payment | 2/15/2011 | T11197-T11198 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 423 | Email chain, topmost from Bruce Walters to Peter Pau with cc: to Chris Williams advising $700K settlement amount is nearly gone in legal fees, and I have recommended to Senior Management that we continue our lawsuit against you | 2/15/2011 | None |
| 424 | Email chain, topmost from Chris Williams to Peter Pau and Bruce Walters beginning, "You couldn't demise an existing dark box and deliver that space to us." | 2/15/2011 | None |
| 425 | Email chain, topmost from Neil Rubenstein to Mibs Matthews dated 2/15/11, attaching Sale Agreement and First Amendment to Sale Agreement that he indicates he received from Harry Fox last night | 2/15/2011 | T10685-T10696 |
| 426 | Assignment and Bill of Sale | 2/15/2011 | T11478-T11479 |
| 427 | Estimated Bilateral Settlement Statement V.3 (version produced at T11292-T11294 is used at this dep / signed by Pau but not by First American Exchange Co.; the version produced at HF00028-HF00030 is used at Matthews 9/12/11 dep / it is signed by Pau but again not by First American Exchange Co.) | 2/16/2011 | T11292-T11294; HF00028-HF00030; COM007972-COM007974 |
| 428 | Final Bilateral Settlement Statement | 2/16/2011 | T10447-T10448; COM007959-COM007960 |
| 429 | Email chain, topmost from Karen Matsunaga to Katie Yao with cc to Mibs Matthews et al re: you need to send SHP invoices, settlement statement and closing instructions | 2/16/2011 | T10811 |
| 430 | Deed of Trust and Assignment of Rents (bet Capella-Mowry, First American Title Insurance Company, and Evershine XVI) | 2/16/2011 | CAP00001-CAP00011 |
| 431 | Email chain, topmost from Bruce Walters to Peter Pau with ccs to Chris Williams and Jay Gorry advising him to have the "Investor" send a counter proposal since Toyama cannot | 2/16/2011 | None |
| 432 | Letter from Brian Horton to Karen Matsunaga with wire instructions | 2/16/2011 | COM007962-COM007966 |
| 433 | Email chain, topmost from Katie Yao to multiple recipients attaching executed version of Estimated Bilateral Settlement Statement V.3 | 2/16/2011 | COM007967-COM007974 |
| 434 | Grant Deed | 2/16/2011 | T10838-T10839 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 435 | Substitution of Trustee and Full Reconveyance | 2/17/2011 | T10408-T10409 |
| 436 | Email chain, topmost from Lisa Roberts to Peter Pau advising she is concerned that a settlement won't happen before DT finds out about the sale, thinks they better mention the sale as it would be bad if DT finds out and advises the Court | 2/17/2011 | TOYACPRIV 00003 - TOYACPRIV 00004 |
| 437 | Opposition by Defendant Toyama Partners, LLC to Motion by Plaintiff Dollar Tree Stores, Inc. for Leave to File Second Amended Complaint (Dkt. No. 140) | 2/18/2011 | N/A |
| 438 | Amended Notice of Deposition of Dollar Tree Stores, Inc. | 3/2/2011 | N/A |
| 439 | Email from Patrick Abramowich to Lisa Roberts requesting identity of purchaser of Toyama's interests in shopping center and documents relating to transaction | 3/15/2011 | N/A |
| 440 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2005 to 12/31/2005 | 3/18/2011 | T9359-T9366 |
| 441 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2006 to 12/31/2006 | 3/18/2011 | T9367-T9400 |
| 442 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2007 to 12/31/2007 | 3/18/2011 | T9401-T9434 |
| 443 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2008 to 12/31/2008 | 3/18/2011 | T9435-T9470 |
| 444 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2009 to 12/31/2009 | 3/18/2011 | T9471-T9502 |
| 445 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action directed to Capella-Mowry, LLC | 3/22/2011 | N/A |
| 446 | Sand Hill Property Management Year-to-Date General Ledger / Toyama Partners, LLC 1/1/2010 to 12/31/2010 | 3/24/2011 | T9503-T9529 |
| 447 | Email from Steve Cutter at Lockehouse to Kevin Dare inquiring about Bally at Newark, his guys are committed to making deal happen | 3/25/2011 | CAP00709 |
| 448 | 24 Hour Fitness Leasing Proposal | 3/28/2011 | CAP00111-CAP00137 |
| 449 | Letter from Rochelle Lopez to Patty Tipton @ Conoco Phillips re: Mowry Crossing sold to Capella-Mowry LLC | 4/1/2011 | CAP00718-CAP00719 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 450 | Email from Mibs Matthews to Peter Pau, Lisa Roberts, and Mark Isola advising he was seved with Dollar Tree's 3d Amended Complaint and a subpoena for documents, addressing DT's claim in amended complaint that Capella-Mowry LLC assumed all landlord obligations and liability | 4/7/2011 | TOYACPRIV 00039 - TOYACPRIV 00040 |
| 451 | Email chain, topmost from Lisa Roberts to Mibs Matthews and Peter Pau attaching PSASecondAmend-3.doc (not produced) in which primary goal is to delete the assumption by Capella, addressing secondary goal to resolve what happens between Capella and Toyama if there is a settlement, and discussion of dating the document | 4/18/2011 | TOYACPRIV 00005 - TOYACPRIV 00008 |
| 452 | Email chain, topmost from Mibs Matthews to Lisa Roberts to Mibs Matthews attaching PSASecondAmend-4red.doc (not produced), "Hopefully the enclosed does the trick.  Your call on dating, etc., since it is your trial." | 4/19/2011 | TOYACPRIV 00009 - TOYACPRIV 00011 |
| 453 | Email chain, topmost from Mibs Matthews to Lisa Roberts attaching PSASecondAmend-5.doc and PSASecondAmend-5red.doc in response to Lisa Roberts' 4/19/11 email with suggested changes regarding Buyer assumption clause | 4/20/2011 | TOYACPRIV 00012 - TOYACPRIV 00019 |
| 454 | Settlement Agreement and Release (bet Comerica and DT) | 4/21/2011 | DTS0004577- DTS0004583 |
| 455 | Email chain, topmost from Mibs Matthews to Lisa Roberts attaching PSASecondAmend-6.doc in response to Lisa's email of 4/20/11 requesting they leave out Capella even accepting the DT lease | 4/21/2011 | TOYACPRIV 00020 - TOYACPRIV 00024 |
| 456 | Email from Mibs Matthews to Lisa Roberts attaching PSASecondAmend-6.doc and PSASecondAmend-6red.doc and requesting her thoughts | 4/21/2011 | TOYACPRIV 00025 - TOYACPRIV 00031 |
| 457 | Email chain, topmost from Lisa Roberts to Mibs Matthews attaching PSASecondAmend-6A.doc and RED.PSASecondAmend-6A.to.6.doc and asking about dating the day after the sale since the doc won't be in Comerica's file | 4/21/2011 | TOYACPRIV 00032 - TOYACPRIV 00038 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 458 | Plaintiff's Amended Disclosures Pursuant to FRCP 26(a)(1) | 5/2/2011 | N/A |
| 459 | Email chain, topmost from Drew Greenspan at Terranomics to Kevin Dare responding to Kevin's email that they can put him in the Mervyn's building | 5/3/2011 | CAP00710 |
| 460 | Email chain, topmost from Lisa Roberts to Patrick Abramowich responding to request for documents relating to sale of shopping center, indicating that he is in breach of the Confidentiality Agreement by using information learned at the ADR session | 5/4/2011 | N/A |
| 461 | Email from Patrick Abramowich to Mark Isola with ccs to Lisa Roberts, Jay Marinstein and Scott Kipnis re issue of treating documents provided during mediation re the sale of Mowry Crossing as produced for purposes of discovery | 5/4/2011 | N/A |
| 462 | Email chain, topmost from Lisa Roberts to Patrick Abramowich and Mark Isola with ccs to Jay Marinstein and Scott Kipnis responding to Patrick's email of 5/4/11, advising him he is in violaton of the Confidentiality Agreement in referring to the mediation | 5/4/2011 | N/A |
| 463 | Email chain, topmost from Patrick Abramowich to Lisa Roberts and Mark Isola with ccs to Jay Marinstein and Scott Kipnis responding to Lisa's email of 5/4/11 and advising that documents re the sale of Mowry Center are not privileged or protected from discovery | 5/4/2011 | N/A |
| 464 | Email chain including email from Trish Flower to Lia Kandel with ccs to Kevin Dare et al attaching Options 2 and 3 for Mowry Center | 5/24/2011 | CAP00762-CAP00764 |
| 465 | Email from Mark Isola to Patrick Abramowich and Jay Marinstein attaching production documents Bates-labeled T10429-T10484 | 5/27/2011 | N/A |
| 466 | Restated Ground Lease (bet Capella-Mowry LLC and BJ's Restaurants, Inc.) | 6/1/2011 | CAP00626-CAP00660 |
| 467 | Plaintiff Dollar Tree Stores, Inc.'s Complaint for Damages, Avoidance, Injunctive Relief, Fraudulent Conveyance and Breach of Fiduciary Duty (filed at Dkt. No. 1 in the second action) | 6/3/2011 | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 468 | Letter from Bridgestone to Kevin Dare outlining revised proposal for new lease at Mowry signed by Pau for Capella-Mowry LLC on 8/4/11 | 7/18/2011 | CAP00661-CAP00663 |
| 469 | Plaintiff's Disclosures Pursuant to FRCP 26(a)(1) (served in second action) | 7/29/2011 | N/A |
| 470 | Defendants and Counterclaimants' Notice of Re-deposition of Dollar Tree Stores, Inc. | 8/9/2011 | N/A |
| 471 | Plaintiff Dollar Tree Stores, Inc.'s Consolidated Complaint for Damages, Avoidance, Injunctive Relief, Declaratory Relief, Breach of Contract, Unfair Competition, Fraudulent Conveyance and Breach of Fiduciary Duty (filed at Dkt. No. 281) | 8/11/2011 | N/A |
| 472 | Second Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) directed to Toyama Partners, LLC; Sand Hill Property Company; Sand Hill Property Management Company; and Capella-Mowry, LLC | 8/16/2011 | N/A |
| 473 | Email chain, topmost from Rochelle Lopez to Mark Isola forwarding revised version of site plan with Chase in between Firestone and BJ's, which was emailed to Kevin Dare by Patricia Flower on 4/18/11 | 8/17/2011 | CAP00759-CAP00761 |
| 474 | Defendants and Counterclaimants' Notice of Deposition of Roselyn Hammond | 8/25/2011 | N/A |
| 475 | Defendants and Counterclaimants' Notice of Deposition of Linda Duncan | 8/25/2011 | N/A |
| 476 | Defendants and Counterclaimants' Notice of Deposition of Christopher H. Williams | 8/25/2011 | N/A |
| 477 | Defendants and Counterclaimants' Notice of Deposition of John VanderWilt | 8/25/2011 | N/A |
| 478 | Defendants and Counterclaimants' Notice of Deposition of Rick Caynor | 8/25/2011 | N/A |
| 479 | Defendants and Counterclaimants' Notice of Deposition of James A. Gorry, III | 8/25/2011 | N/A |
| 480 | Privilege Log of Harry Fox | 8/25/2011 | N/A |
| 481 | Defendants and Counterclaimants' Second Amended Notice of Deposition of Scott Kipnis | 8/31/2011 | N/A |
| 482 | Defendants and Counterclaimants' Notice of Deposition of Brian Henry | 9/9/2011 | N/A |
| 483 | Defendants and Counterclaimants' Second Amended Notice of Deposition of Bruce Walters | 9/9/2011 | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 484 | Defendants and Counterclaimants' Amended Notice of Deposition of Brian Horton | 9/9/2011 | N/A |
| 485 | Subpoena to Testify at a Deposition in a Civil Action directed to Brian Horton | 9/9/2011 | N/A |
| 486 | Defendant Toyama Partners, LLC's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 487 | Defendant Toyama Partners, LLC's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 488 | Defendant Peter Pau's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 489 | Defendant Capella-Mowry, LLC's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 490 | Defendant Sand Hill Property Company's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 491 | Defendant Sand Hill Property Management Company's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents | 9/21/2011 | N/A |
| 492 | Appraisal of Mowry Center, 5693-5789 Mowry Avenue, Newark, California / Existing Retail Development and Land - at the request of Jay Marinstein and Patrick Abramowich (Ricci expert report) | 10/14/2011 | N/A |
| 493 | Report of Gary M. Tenzer | 10/14/2011 | N/A |
| 494 | Expert Report of Michael J. Wagner | 10/14/2011 | N/A |
| 495 | Appraisal Review Report / Mowry Crossing / 5693-5789 Mowry Avenue, Newark, CA - prepared for Mark Isola (Gene Williams' expert report) | 10/31/2011 | N/A |
| 496 | Expert Report of Anna Han | 11/3/2011 | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 497 | Defendant Toyama Partners, LLC's Notice of Motion and Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment; Supporting Memorandum of Points and Authorities (Dkt. No. 359) | 11/4/2011 | N/A |
| 498 | Expert Report of E. Keith Brown | 11/4/2011 | N/A |
| 499 | Report of Dale Gillespie | 11/4/2011 | N/A |
| 500 | Report of Patrick F. Kennedy, Ph.D. | 11/4/2011 | N/A |
| 501 | First American Exchange Company Statement of Account as of November 10, 2010 re: Exchangor Capella Holdings, LLC | 11/10/2011 | HF00365 |
| 502 | Print out from CA Secretary of State website - Business Entity Detail for CHL Ventures, a California Limited Partnership | 11/11/2011 | N/A |
| 503 | Supplemental Privilege Logs of Toyama Partners, LLC; Rehon & Roberts, APC; Harry Fox and Coontz & Matthews LLP Pursuant to Court Order Dated October 28, 2011 (Document No. 341) | 11/14/2011 | N/A |
| 504 | Ricci rebuttal report | 11/18/2011 | N/A |
| 505 | Rebuttal Expert Report of Michael J. Wagner | 11/18/2011 | N/A |
| 506 | Defendant and Counterclaimants' Notice of Deposition of Walter L. Ricci | 12/1/2011 | N/A |
| 507 | Defendants' and Counterclaimants' Notice of Deposition of Gary M. Tenzer | 12/1/2011 | N/A |
| 508 | Defendants' and Counterclaimants' Notice of Deposition of Michael J. Wagner | 12/1/2011 | N/A |
| 509 | Order Compelling Production of Documents Pursuant to the Crime Fraud Exception to the Attorney Client Privilege (Dkt. No. 423) | 12/20/2011 | N/A |
| 510 | Order Denying Defendants' Motion for Relief from Nondispositive Pretrial Order of Magistrate Judge (Dkt. No. 441) | 1/19/2012 | N/A |
| 511 | Subpoena to Testify at a Deposition in a Civil Action directed to Milburn A. Matthews, Esquire | 1/30/2012 | N/A |
| 512 | Holding Escrow Agreement and Addendum to Holding Escrow Agreement (bet First American Fund Control, Inc., Toyama, and Capella-Mowry, LLC) | __/__/2011 | HF00078-HF00083 |
| 513 | 24 Hour Fitness Lease Between 24 Hour Fitness USA, Inc. and Toyama Partners, LLC (unsigned/undated) | __/__/2011 | CAP00206-CAP00210 and CAP00138-CAP00177 |
| 514 | Assignment and Bill of Sale (bet Pacific/DSLA No. 2 and Toyama) | 11/__/2005 | T11506-T11510 |
| 515 | Secured Note (bet Capella-Mowry and Evershine re: $6M loan) | 2/__/11 | CAP00038-CAP00044 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 516 | Email from Lisa Roberts to Peter Pau re communicating your intention to file bankruptcy even though you aren't intending to do so; a Toyama bankruptcy would stay litigation until DT obtains relief from stay | 2/8/011 | TOYACPRIV 00002 |
| 517 | BKF Invoice Nos. 7080417, 7090377, 7020424, 7030414, and 7100516; Robert Gray & Associates Invoice Nos. 07150-3, 07150-4, and 07150-5 | Multiple | T0029-T0036 |
| 518 | Sand Hill Property Management AP Check Register - Toyama Partners, LLC: Date range 1/1/2005 to 3/31/2011 | Multiple | T10093-T10117 |
| 519 | Sand Hill Property Company internal accounting docs 2006-2010 | Multiple | SHP00077-SHP00115 |
| 520 | Eva Young's W-2s for 2005-2010 | Multiple | SHP00121; SHP00129; SHP00140; SHP00153; SHP00164; SHP00174 |
| 521 | Change Order Nos. Three and Four from Arrow Sign Company to Toyama Partners (7/2/08 and 7/23/08) | Multiple | T8214; T8217 |
| 522 | Invoice Nos. 32334 and 30566 from Arrow Sign Company to Toyama Partners | Multiple | T8212; T8216 |
| 523 | Sand Hill Property Management Company invoices to Toyama Partners, LLC for property management fees for Mowry Shopping Center with copies of Comerica check and ledger entries re: same (8/31/10; 6/30/10; 4/30/10; 1/31/10) | Multiple | T09971-T09981; T09984; T09992-T09993 |
| 524 | Services Contract 7/28/08 (bet Toyama by Sand Hill Property Management Company, its Manager, and Acument Industrial Hygiene, Inc.) / 9/30/08 Invoice No. TT2836 from Acumen Industrial Hygiene Inc. to Sand Hill Property Company | Multiple | T6408-T6409; T5682 |
| 525 | EFI Global Invoice Nos. 6781191493 (8/30/07); 6781200833 (12/28/07); 6781203857 (2/11/08); 6781204156 (2/15/08); 6781208022 (3/31/08); 6781208896 (4/18/08); 6781210239 (4/30/08); 6781211318 (5/22/08); 6781214830 (6/30/08) to Sand Hill Property Company | Multiple | T7789-T7790; T7767-T7772; T7743-T7749; T7765; T7759-T7763; T7783-T7787; T7778-T7782; T7752-T7753; T7755-7758; T7773-T7777 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 526 | Genesis Building Services Invoice Numbers<br>48598 (1/21/09);<br>49363 (2/16/09);<br>49425 (2/22/09);<br>49423 (2/23/09);<br>49426 (3/2/09);<br>49427 (3/3/09);<br>49424 (3/5/09);<br>51448 (5/1/09);<br>51449 (5/2/09); and<br>7/23/09 Statement<br>to Sand Hill Properties | Multiple | T5727; T7879;<br>T7878; T7877;<br>T7876; T7875;<br>T7874; T7873;<br>T7872; T7871 |
| 527 | Invoice Nos. 20610-0 (11/6/07); 20610-1 (9/25/08); and 20610-2 (4/7/09) from Greg G. Ing & Associates to Sand Hill Property Company | Multiple | T7880; T5725;<br>T5726 |
| 528 | Invoice Nos. 0014201 (12/31/05); 0014288 (2/28/06); 0014344 (3/31/06);  0014439 (5/31/06); 0014494 (6/30/06); 0014631 (9/30/06); 0014682 (10/31/06); 0014736 (11/30/06); 0014852 (1/31/07); 0014881 (2/28/07); 0014921 (3/31/07); 0014961 (4/30/07); 0015005 (5/31/07); 0015004 (6/30/07); 0015082 (7/31/07); 0015216 (11/30/07); 0015247 (12/31/07); 0015535 (11/30/08);  0015559 (12/31/08);  0015577 (1/31/09) 0015652 (4/30/09); 0015680 (5/31/09);  0015708 (7/10/09); 0015755 (8/31/09);  0015779 (9/30/09); and 7/31/10 Statement from Kenneth Rodrigues & Partners to Sand Hill Properties | Multiple | T7946; T7943-<br>T7944; T7942;<br>T7939; T7937-<br>T7938; T7932;<br>T7930-<br>T7931;T7926;<br>T7924; T7920-<br>T7921; T7917;<br>T7914-T7915;<br>T7911-T7912;<br>T7907-T7908;<br>T7902; T7901;<br>COM005185;<br>T5743; T5744;<br>T5729-T5730;<br>T5738-T5739;<br>T5740-T5741;<br>T5736-T5737;<br>T5734-T5735;<br>T5732-T5733;<br>T5728 |
| 529 | Red Hills Environmental Inc. Invoices 080902 (9/23/08) and 081001 (11/5/08) to Sand Hill Property Company | Multiple | T5785; T5788 |
| 530 | Proposals for utility composite design 5/22/07 and 3/20/08 from Robert Gray & Associates to Sand Hill Properties | Multiple | T2918-T2920;<br>T2670-T2672 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 531 | Invoice Nos. 07150-1 (6/26/07); 07150- 2 (7/25/07); 07150-3 (8/27/07);  07150-4 (9/26/07); 07150-5 (10/24/07); 07150-6 (11/26/07); 07150-7 (12/26/07); 08196-1 (6/26/08); 08196-2 (7/28/07); 08196-3 (8/26/08); 08196-4 (9/26/08) from Robert Gray & Associates to Sand Hill Properties | Multiple | T5299; T5297; T5295; T5294; T5288; T5286; T5283-T5284; T5757; T5760; T5773; T5778 |
| 532 | Robert Gray & Associates Invoice Nos. 07150-10, 07150-9, 07150-8,  07150-13, 07150-14, 07150-15, and 07150-16 - to Toyama Partners LLC | Multiple | T5275-T5281; T5761-T5772; T5775-T5777; T5782 |
| 533 | Invoice Nos. 4332 (2/9/07); 4773 (12/6/07); 4872 (3/20/08) from Steve's Lock & Key to Sandhill Property. | Multiple | T5307; T5306; T5305 |
| 534 | Faculty profile of Anna Han from Santa Clara University website | N/A | N/A |
| 535 | Resume of James A. Gorry III | None | N/A |
| 536 | James A. Gorry III bio | None | N/A |
| 537 | Exhibit D-5 Phasing Plan Phase IIA Storm Drain Installation | | COM000719-COM000721 |
| 538 | Mowry @ Hwy 880 Newark, California / Master Site Plan /  Sandhill Property Company (with Phases 1-6) | | COM001113-COM001119 |
| 539 | Photographs from Colliers' appraisal, "Southeastern Elevation of Vacant Retail Center," and "Northeastern Elevation of Vacant Retail Center" | | COM004362 |
| 540 | Executive Summary | | COM006797-COM006818 |
| 541 | Mowry Crossing Project Overview | | CAP00705-CAP00707 |
| 542 | Preferred Capital Advisors (PCA) Mowry Crossing Bridge Financing Opportunity | | CAP00796-CAP00809 |
| 543 | RetailWest marketing brochure for Mowry Crossing | | T3683-T3691 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 544 | 45-page updated financial information of Peter Pau | | COM008312-COM008314; COM008320-COM008322; COM008325-COM008327; COM008335-COM008337; COM008344-COM008346; COM008352-COM008354; COM008365-COM008368; COM008381-COM008391; COM008394-COM008397; COM008402-COM008405; COM008408-COM008411 |
| 545 | Comerica document with introduction, loan summary, subject tos, holdback subject tos, controls, and disbursement controls | | COM008699-COM008700 |
| 546 | 2005 W-2s issued to employees of Peter Pau | | SHP00116-SHP00122 |
| 547 | 2006 W-2s issued to employees of Peter Pau | | SHP00123-SHP00130 |
| 548 | 2007 W-2s issued to employees of Peter Pau | | SHP00131-SHP00142 |
| 549 | 2008 W-2s issued to employees of Sand Hill Property Company | | SHP00143-SHP00154 |
| 550 | 2009 W-2s issued to employees of Sand Hill Property Company | | SHP00155-SHP00166 |
| 551 | 2010 W-2s issued to employees of Sand Hill Property Company | | SHP00167-SHP00176 |
| 552 | Form 1096, Annual Summary and Transmittal of U.S. Information Returns, for 2006-2010 filed by Toyama | | T11324-T11343 |
| 553 | Draft of Memorandum of Understanding between Dollar Tree and Toyama - undated and unsigned | | N/A |
| 554 | 1099s issued by SHP Mgt Co ITF Toyama Partners, LLC to SimplexGrinnell and TRC Lowney in 2008 | | T11333 |
| 555 | 1099s issued by SHP Mgt Co ITF Toyama Partners, LLC to Robert Gray & Associates and Peter Pau/Sand Hill Property Co. in 2008 | | T11332 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 556 | Photocopies of Sand Hill Property Company business cards of (i) Kevin Dare, Managing Director, (ii) Rochelle Lopez, Managing Director, and (iii) Reed Moulds, Managing Director | | T5905 |
| 557 | Chronology of written correspondence from Rick Caynor from January 12 through March 11 of unspecified year | | T3213 |
| 558 | The Story of Dollar Tree, 50 Years in the Making," printed from the corporate website of Dollar Tree | | N/A |
| 559 | Corporate Careers, printed from Dollar Tree website | | N/A |
| 560 | Leasing Contacts, printed from Dollar Tree website | | N/A |
| 561 | Real Estate Partners, printed from Dollar Tree website | | N/A |
| 562 | Officers, printed from Dollar Tree website | | N/A |
| 563 | Dollar Tree Store Locator, printed from Dollar Tree website | | N/A |
| 564 | Dollar Tree Store Locator, printed from Dollar Tree website | | N/A |
| 565 | Google maps directions to 35233 Newark Boulevard, Newark, CA | | N/A |
| 566 | Collection of DT production docs beginning with Store Sales Display for 1/7/2008 and 12/29/2007 | | DTS0004514-DTS0004516; DTS0004411 |
| 567 | FAT Deal Sheet for Fremont store | | DTS0004568-DTS0004571 |
| 568 | Committee Deal Sheet for Lido Faire | | DTS0004572-DTS0004576 |
| 569 | Snapshot from SLM (Store Life Cycle Maintenance) regarding potential site | | DTS0002599 |
| 570 | Spreadsheet - Project Name: Toyama Partners | | COM005218-COM005219 |
| 571 | Spreadsheet - Project Name: Toyama Partners | | COM005252 |
| 572 | Exhibit G - Escrow Agreement (bet Toyama, Dollar Tree, and First American Title Insurance Company) | | COM003134-COM003136 |
| 573 | Article titled "Valuers should lower equity risk premium component of discount rate" | | N/A |
| 574 | Ibbotson SBBI 2011 Valuation Yearbook | | N/A |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 575 | Excerpt from "Financial Valuation: Applications and Models" (3d edition) by James R. Hitchner | | N/A |
| 576 | Article titled "Long-Run Stock Returns: Participating in the Real Economy" by Roger G. Ibbotson and Peng Chen | | N/A |
| 577 | Article titled "Equity risk premium: What is the current evidence?" | | N/A |
| 578 | Toyama Partners, LLC Funds Advanced or Paid by SHPCO (through 12/31/10) and Profit Allocations | | T9530-T9538 |
| 579 | Mowry / Highway 880 - Planning Submittal 4/17/07 / Resubmittal 7/20/07 | | T4495-T4502 |
| 580 | Sublease - J.C. Penney Company, Inc. to The Firestone Tire & Rubber Company | | T10358-T10407 |
| 581 | Photograph of DT store taken from Mowry Avenue; shows front of store in shopping center (Exhibit 10 to First Am. Consolidated Complaint (338-10, p. 2)) | | |
| 582 | Photograph showing drive lane in front of store (Exhibit 10 to First Am. Consolidated Complaint (338-10, p. 3)) | | |
| 583 | Photograph taken from side of DT store (Exhibit 10 to First Am. Consolidated Complaint (338-10, p. 4)) | | |
| 584 | Photograph of Store 2567 with "Yes, We Are Open!" banner and chain link fence (Exhibit 18 to First Am. Consolidated Complaint (338-19, p. 2)) | | DTS0001988 |
| 585 | Photograph showing front of store and construction (Exhibit 18 to First Am. Consolidated Complaint (338-19, p. 3)) | | |
| 586 | Photograph of chain link fence around Store 2567 | | DTS0001960 |
| 587 | Photograph of construction trailer next to Store 2567 (Exhibit 19 to First Am. Consolidated Complaint (338-20, p. 3)) | | |
| 588 | Photograph of backhoe, dumpster in front of Store 2567 (Exhibit 19 to First Am. Consolidated Complaint (338-20, p. 2)) | | DTS0001987 |
| 589 | Photograph of shopping center with banner indicating DT is Open During Construction (Exhibit 19 to First Am. Consolidated Complaint (338-20, p. 4)) | | DTS0001989 |
| 590 | Damages Model | | DTS0002983-DTS0002989; DTS0004584-DTS0004585 |
| 591 | Exhibit A to Lease Between Pacific/DSLA No. 2 and Dollar Tree Stores, Inc. - Site Plan | | T1245; COM003106 |

| EXHIBIT | Document Title and/or Description | Date | Bates No. |
|---|---|---|---|
| 592 | Plaintiff Dollar Tree Stores, Inc.'s First Amended Consolidated Complaint for Damages, Avoidance, Injunctive Relief, Declaratory Relief, Breach of Contract, Unfair Competition, Fraudulent Conveyance, and Breach of Fiduciary Duty | 10/26/2011 | N/A |
| 593 | Defendant Toyama Partners, LLC's Response to Plaintiff Dollar Tree Stores, Inc.'s Third Request for Production of Documents | 4/21/2011 | N/A |
| 594 | Defendant Peter Pau d/b/a Sand Hill Property Company and as Partner of Sand Hill Management Company's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Production of Documents | 4/21/2011 | N/A |
| 595 | Defendant Toyama Partners, LLC's Supplemental Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions | 11/29/2011 | N/A |
| 596 | Defendant Capella-Mowry, LLC's Supplemental Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions | 2/21/2012 | N/A |
| 597 | Defendant Peter Pau's Supplemental Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions | 2/21/2012 | N/A |
| 598 | Defendant Sand Hill Property Company's Supplemental Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions | 2/21/2012 | N/A |
| 599 | Defendant Sand Hill Property Management Company's Supplemental Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions | 2/21/2012 | N/A |
| 600 | Any documents relied upon by Plaintiff's experts in the preparation of expert reports, all pleadings and exhibits of record in this lawsuit, all responses to written discovery served by Defendants in this lawsuit, all documents produced by any party in this lawsuit, all documents necessary for rebuttal, and all documents identified as exhibits by Defendants. | | |