# Exhibit 7

### Defendants/Counterclaimants' Trial Exhibits

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 1 | Walters, Exh. 1 | Notice of Deposition | 03/02/2011 |
| 2 | Walters, Exh. 2 | "The Story of Dollar Tree, 50 Years in the Making" printed from the corporate website of Dollar Tree | |
| 3 | Walters, Exh. 3 | Corporate Careers | |
| 4 | Walters, Exh. 4 | Leasing Contacts | |
| 6 | Walters, Exh. 5 | Real Estate Partners | |
| 7 | Walters, Exh. 6 | Officers | |
| 8 | Walters, Exh. 7 | 5/3/10 Letter from Nicholas Mail to Lisa Roberts and others | 05/03/2010 |
| 9 | Walters, Exh. 8 | Web page, "Dollar Tree Store Locator" | |
| 10 | Walters, Exh. 9 | Web page, "Dollar Tree Store Locator" | |
| 11 | Walters, Exh. 10 | Google maps Directions to 35233 Newark Blvd., Newark, CA 94560 from 5771 Mowry Ave., Newark, CA 94560 | |
| 12 | Walters, Exh. 11 | Declaration of Jay D. Marinstein in Support of Plaintiff's Motion for Leave to File Second Amended Complaint | 02/04/2011 |
| 13 | Walters, Exh. 12 | Complaint for Damages and Declaratory Relief | 01/22/2010 |
| 14 | Walters, Exh. 13 | Plaintiff Dollar Tree Stores' First Amended and Verified Complaint | 05/10/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 15 | Walters, Exh. 14 | Joint Case Management Statement Federal Rule 26(f) Report and [Proposed] Order | 05/03/2010 |
| 16 | Walters, Exh. 15 | Letter dated June 10, 2005 to Linda Duncan | 06/10/2005 |
| 17 | Walters, Exh. 16 | E-mail from Rochelle Lopez to R. Caynor dated July 5, 2007 | 07/05/2007 |
| 18 | Walters, Exh. 17 | Subordination, Nondisturbance and Attornment Agreement dated July 21, 2007, by and between Dollar Tree Stores, Inc. and Toyama Partners, LLC | 07/21/2007 |
| 19 | Walters, Exh. 18 | Building Loan Agreement (Commercial) dated August 21, 2007, by and between Toyama Partners LLC and Comerica Bank | 08/21/2007 |
| 20 | Walters, Exh. 19 | Completion Agreement and Guaranty (Third-Party) | 08/21/2007 |
| 21 | Walters, Exh. 20 | January 9, 2008 letter from Christopher Williams to Toyama Partners, LLC | 01/09/2008 |
| 22 | Walters, Exh. 21 | E-mail from Rochelle Lopez dated March 13, 2008 to R. Caynor | 03/13/2008 |
| 23 | Walters, Exh. 22 | E-mail from Rochelle Lopez to R. Caynor dated May 2, 2008 | 05/02/2008 |
| 24 | Walters, Exh. 23 | E-mail from Scott Kipnis dated June 18, 2008, to Mibs CoontzMatthews | 06/18/2008 |
| 25 | Walters, Exh. 24 | May 21, 2008 letter from Shane Singh to Peter Pau | 05/21/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 26 | Walters, Exh. 25 | Amended and Restated Lease Agreement Between Toyama Partners, LLC and Dollar Tree Stores, Inc. | 07/18/2008 |
| 27 | Walters, Exh. 26 | Mowry, Highway 880, Newark, California, Planning Submittal 04/17/2007 | 04/17/2007 |
| 28 | Walters, Exh. 27 | Letter from Scott Kipnis to Neil Rubenstein, Esq. dated June 12, 2009 re Comerica Building Loan to Toyama Partners LLC, Dollar Tree Store Location, Mowry Crossing, Newark, CA | 06/12/2009 |
| 29 | Walters, Exh. 28 | Letter from Bruce Walters to Peter Pao dated June 25, 2009 re Notice of Default, Amended and Restated Lease, dated July 22, 2008, between Toyama Partners LLC and Dollar Tree Stores, Inc. for retail premises located at 5777 Mowry Avenue, Newark, CA | 06/25/2009 |
| 30 | Walters, Exh. 29 | Defendants and Counterclaimants' Notice of Re-Deposition of Dollar Tree Stores, Inc. dated August 9, 2011 | 08/09/2011 |
| 31 | Walters, Exh. 30 | Complaint in Second Action filed June 3, 2011 (without exhibits) | 06/03/2011 |
| 32 | Walters, Exh. 31 | Consolidated Complaint filed August 11, 2011 (without exhibits) | 08/11/2011 |
| 33 | Walters, Exh. 32 | Sale Agreement between Toyama and Capella | 01/18/2011 |
| 34 | Walters, Exh. 33 | First Amendment to Sale Agreement | 01/24/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 35 | Walters, Exh. 34 | Second Amendment to Sale Agreement | 02/15/2011 |
| 36 | Walters, Exh. 35 | Comerica Notice of Default recorded on February 24, 2010 | 02/24/2010 |
| 37 | Walters, Exh. 36 | Comerica Settlement Agreement with DT produced on 8/25/2011 BS DTS0004577-83 dated April 21, 2011 (signed by James Gorry and Brian Horton) (redacted) | 04/21/2011 |
| 38 | Walters, Exh. 37 | September 2010 First Guardian email string | 09/2010 |
| 39 | Walters, Exh. 38 | Email Chain between Peter Pau and Bruce Walters, Chris Williams, and Jay Gorry dated January 25, 2011 (Previously marked as exhibit 63) | 01/25/2011 |
| 40 | Walters, Exh. 39 | Plaintiff's Disclosures Pursuant to FRCP 26(a)(1) dated July 29, 2011 in Second Action | 07/29/2011 |
| 41 | Walters, Exh. 40 | Plaintiff's Amended Disclosures dated May 2, 2011 Pursuant to FRCP 26(a)(1) in First Action | 05/02/2011 |
| 42 | Walters, Exh. 41 | DT Documents BS DTS0002983 – 89 describing other DT Stores in the East Bay | |
| 43 | Walters, Exh. 42 | DT Documents BS DTS0004514-16 and 4411 regarding DT Circuit City Plaza Store | |
| 44 | Walters, Exh. 43 | FAT Deal Sheet and related documents produced on 8/25/2011 BS DTS0004568-71 | |
| 45 | Walters, Exh. 44 | Committee Deal Sheet and related documents produced on 8/25/2011 BS DTS0004572-76 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 46 | Walters, Exh. 45 | Lease Agreement between Chang Income Property Partnership LP and Dollar Tree Stores, Inc. dated July 29, 2010 regarding Lido Faire Shopping Center Store | 07/29/2010 |
| 47 | Walters, Exh. 46 | Letter from Arne K. Youngman to Dollar Tree stores regarding Dollar Tree Store No. 2567 Birch/ Mowry, Newark, California dated November 23, 2005 | 11/23/2005 |
| 48 | Walters, Exh. 47 | Letter dated September 15, 2008 re: Acknowledgement and agreement constitutes a "Release Notice" | 09/15/2008 |
| 49 | Walters, Exh. 48 | Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition filed January 22, 2010 | 01/22/2010 |
| 50 | Walters, Exh. 49 | Email from Peter Pau to Bruce Walters and Christopher Williams regarding Toyama/ Dollar Tree dated January 03, 2011 | 01/03/2011 |
| 51 | Walters, Exh. 50 | Email from Chris Williams to Peter Pau regarding Newark MOU Revised dated January 04, 2011 | 01/04/2011 |
| 52 | Walters, Exh. 51 | Email from Peter Pau to Chris Williams regarding Newark MOU Revised dated January 04, 2011 | 01/04/2011 |
| 53 | Walters, Exh. 52 | Email from Chris Williams to Peter Pau regarding Newark MOU Revised dated January 06, 2011 | 01/06/2011 |
| 54 | Walters, Exh. 53 | Email from Peter Pau to Chris Williams regarding Newark MOU Revised dated January 06, 2011 | 01/06/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 55 | Walters, Exh. 54 | Email from Scott R. Kipnis to Lisa Roberts regarding Toyama dated January 13, 2011 | 01/13/2011 |
| 56 | Walters, Exh. 55 | Email from Lisa Roberts to Scott R. Kipnis regarding Toyama/ DT dated January 14, 2011 | 01/14/2011 |
| 57 | Walters, Exh. 56 | Email from Peter Pau to Bruce Walters regarding Newark dated January 17, 2011 | 01/17/2011 |
| 58 | Walters, Exh. 57 | Email from Peter Pau to Bruce Walters regarding Newark dated January 18, 2011 | 01/18/2011 |
| 59 | Walters, Exh. 58 | Email from Chris Williams to Peter Pau regarding MOU dated January 18, 2011 | 01/18/2011 |
| 60 | Walters, Exh. 59 | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated January 20, 2011 | 01/20/2011 |
| 61 | Walters, Exh. 60 | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated January 25, 2011 | 01/25/2011 |
| 62 | Walters, Exh. 61 | Email from Peter Pau to Bruce Walters, Chris Williams, and James Gorry regarding Toyama/ Dollar Tree dated January 25, 2011 | 01/25/2011 |
| 63 | Walters, Exh. 62 | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated February 01, 2011 | 02/01/2011 |
| 64 | Walters, Exh. 63 | Email from Lisa Roberts to Jay D. Marinstein regarding Toyama/ Dollar Tree dated February 03, 2011 | 02/03/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 65 | Walters, Exh. 64 | Email from Lisa Roberts to Jay D. Marinstein regarding Toyama/ Dollar Tree dated February 03, 2011 | 02/03/2011 |
| 66 | Walters, Exh. 65 | Email from Peter Pau to Bruce Walters regarding Mowry Crossings dated February 04, 2011 | 02/04/2011 |
| 67 | Walters, Exh. 66 | Email from Peter Pau to Bruce Walters and Chris Williams regarding Toyama/ DT Agreements dated February 07, 2011 | 02/07/2011 |
| 68 | Walters, Exh. 67 | Email from Bruce Walters to Peter Pau regarding Mowry dated February 15, 2011 | 02/15/2011 |
| 69 | Walters, Exh. 68 | Email from Chris Williams to Peter Pau regarding Mowry dated February 15, 2011 | 02/15/2011 |
| 70 | Walters, Exh. 69 | Email from B. Walters to C. Williams, R. Caynor and S. Kipnis dated 01/13/2010 RE: Newark | 01/13/2010 |
| 71 | Hammond, Exh. 70 | Notice of Taking Deposition of Roselyn Hammond | 08/25/2011 |
| 72 | Hammond, Exh. 71 | Lease dated 6/5/2003 between DT and Pacific / DSLA No. 2 for the DT Store at 5777 Mowrey Avenue, Newark, CA – "Original Lease" | 060/5/2003 |
| 73 | Hammond, Exh. 72 | Letter dated June 10, 2005 to Linda Duncan | 06/10/2005 |
| 74 | Hammond, Exh. 73 | Email String ending on 7/30/2007 | 07/30/2007 |
| 75 | Hammond, Exh. 74 | Email String ending on 7/30/2007 | 07/30/2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 76 | Hammond, Exh. 75 | Original withdrawn [inadvertent AC Privileged document]; shortened one redacted and marked]:  Email String ending on 2/5/2008 | 02/5/2008 |
| 77 | Hammond, Exh. 76 | [Withdrawn; inadvertent AC Privileged document]:  Email String ending on 2/5/2008.  New exhibit 76 (replaces withdrawn exhibit):  Email String ending on 5/16/2008 | 05/16/2008 |
| 78 | Hammond, Exh. 77 | Email String ending on 5/17/2008 | 05/17/2008 |
| 79 | Hammond, Exh. 78 | Email String ending on 5/17/2008 | 05/17/2008 |
| 80 | Hammond, Exh. 79 | Email string ending 6/25/2008 | 06/25/2008 |
| 81 | Hammond, Exh. 80 | Email String ending on 8/1/2008 | 08/01/2008 |
| 82 | Hammond, Exh. 81 | Email String ending on 9/4/2008 | 09/04/2008 |
| 83 | Hammond, Exh. 82 | Email String ending on 10/23/2008 | 10/23/2008 |
| 84 | Hammond, Exh. 83 | Email string ending on 11/13/2008 (Rich Daniel to Rochelle Lopez) | 11/13/2008 |
| 85 | Hammond, Exh. 84 | Email String ending on 11/14/2008 | 11/14/2008 |
| 86 | Hammond, Exh. 85 | Email String ending on 11/14/2008 | 11/14/2008 |
| 87 | Hammond, Exh. 86 | Email String ending on 11/17/2008 | 11/17/2008 |
| 88 | Hammond, Exh. 87 | Email String ending on 11/21/2008 | 11/21/2008 |
| 89 | Hammond, Exh. 88 | Email String ending on 11/4/2009 | 11/04/2009 |
| 90 | Hammond, Exh. 89 | Screenshot with the last date being 8/26/2010 | 08/26/2010 |
| 91 | Duncan, Exh. 90 | Defendants and Counterclaimants' Notice of Deposition of Linda Duncan | 08/25/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 92 | Duncan, Exh. 91 | Email from Rick Caynor to Linda Duncan regarding #2567 Newark Ca dated 11/02/2005 | 11/02/2005 |
| 93 | Duncan, Exh. 92 | Email from Roberto J. Guerrero to Linda Duncan regarding pp-dollar dated 12/13/2005 | 12/13/2005 |
| 94 | Duncan, Exh. 93 | Email from Linda Duncan to Christopher Williams regarding 40K Site in Fremont dated 04/04/2006 | 04/04/2006 |
| 95 | Duncan, Exh. 94 | Email from Linda Duncan to Bob Berndt regarding 40K Site in Fremont dated 04/27/2006 | 04/27/2006 |
| 96 | Duncan, Exh. 95 | Email from Linda Duncan to Christopher Williams regarding Newark, Ca – D2567 dated 05/11/2006 | 05/11/2006 |
| 97 | Duncan, Exh. 96 | Letter from Dollar Tree Stores, Inc (Christopher H. Williams) to Toyama Partners, LLC regarding Circuit City Plaza – Newark, CA dated 01/09/2008 | 01/09/2008 |
| 98 | Duncan, Exh. 97 | Email from Rick Caynor to Christine Jepson and Linda Duncan regarding Philbin and Ops Tour, week of 4/28/08 dated 04/24/2008 | 04/24/2008 |
| 99. | Duncan, Exh. 98 | Email from Christopher Williams to Linda Duncan and Rick Caynor regarding Philbin and Ops Tour, week of 4/28/08 dated 04/25/2008 | 04/25/2008 |
| 100. | Duncan, Exh. 99 | Email from Linda Duncan to Christopher Williams, Dane Gladden, Scott Viehouser, Ricardo Hurtado, and Ted Flood regarding Mervyns dated 10/21/2008 | 10/21/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 101. | Duncan, Exh. 100 | Email from Linda Duncan to Bruce Walters, Dane Gladden, Gary Philbin, and Todd Littler Regarding Newark Site info dated 12/18/2008 | 12/18/2008 |
| 102. | Duncan, Exh. 101 | Email from Bruce Walters to Linda Duncan regarding Newark Site info dated 12/18/2008 | 12/18/2008 |
| 103. | Duncan, Exh. 102 | Email from Linda Duncan to Rick Caynor and Christopher Williams regarding Newark, CA – 5771 Mowry Avenue dated 01/19/2009 | 01/19/2009 |
| 104. | Duncan, Exh. 103 | Email from Rick Caynor to Linda Duncan regarding Newark, CA – 5771 Mowry Avenue dated 01/19/2009 | 01/19/2009 |
| 105. | Duncan, Exh. 104 | Email from Linda Duncan to Dane Gladden and Chris Westbury regarding Fremont – Mowry East (Golfsmith) Restrictive Language dated 01/20/2009 | 01/20/2009 |
| 106. | Duncan, Exh. 105 | Email from Linda Duncan to Todd Littler regarding Philbin tour of Bay, 2/26/09 dated 02/18/2009 | 02/18/2009 |
| 107. | Duncan, Exh. 106 | Email from Linda Duncan to Todd Littler regarding Philbin Visit to Bay, 2/26/09 dated 2/18/2009 | 2/18/2009 |
| 108. | Williams, Exh. 107 | Defendants and Counterclaimants' Notice of Deposition of Christopher H. Williams | 08/25/2011 |
| 109. | Williams, Exh. 108 | Email from Christopher Williams to Gary Philbin, regarding 2567 Newark, CA dated 11/14/2007 | 11/14/2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 110. | Williams, Exh. 109 | Email from Rick Caynor to Christopher Williams, regarding 2567 – Newark, CA – Write Down, dated 01/14/2008 | 01/14/2008 |
| 111. | Williams, Exh. 110 | Email from Bruce Walters to Christopher Williams, regarding 2567 – Newark, CA – Write Down, dated 01/16/2008 | 01/16/2008 |
| 112. | Williams, Exh. 111 | Email from Rick Caynor to Christopher Williams, regarding Newark, dated 04/23/2008 | 04/23/2008 |
| 113. | Williams, Exh. 112 | Email from Scott R. Kipnis to Rochelle Lopez, dated 06/05/2008 | 06/05/2008 |
| 114. | Williams, Exh. 113 | Email from Bruce Walters to Gary Philbin, regarding la-fi-merv, dated 07/30/2008 | 07/30/2008 |
| 115. | Williams, Exh. 114 | Email from Christopher Williams to Bruce Walters, Gary Philbin, and Todd Littler, regarding Mervyn's, dated 10/18/2008 | 10/18/2008 |
| 116. | Williams, Exh. 115 | Email from Rochelle Lopez to Christopher Williams, regarding Newark, dated 10/27/2008 | 10/27/2008 |
| 117. | Williams, Exh. 116 | Email from Rochelle Lopez to Scott R. Kipnis, regarding Pau-Mowry – EMJ, dated 01/13/2009 | 01/13/2009 |
| 118. | Williams, Exh. 117 | Email from Scott R. Kipnis to Peter Pau, regarding Toyama Letter, dated 05/13/2009 | 05/13/2009 |
| 119. | Williams, Exh. 118 | Email from Bruce Walters to Christopher Williams, regarding Toyama/Dollar Tree, dated 09/15/2010 | 09/15/2010 |
| 120. | Williams, Exh. 119 | Email from Peter Pau to Bruce | 09/20/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Walters & Christopher Williams, regarding Newark, Ca, dated 09/20/2010 | |
| 121. | Williams, Exh. 120 | Email from Christopher Williams to Bruce Walters, regarding Newark, CA, dated 09/20/2010 | 09/20/2010 |
| 122. | Williams, Exh. 121 | Email from Bruce Walters to Christopher Williams, regarding Toyama/Dollar Tree, dated 09/15/2010 | 09/15/2010 |
| 123. | Williams, Exh. 122 | Email from Christopher Williams to Bruce Walters, regarding Newark, CA, dated 09/21/2010 | 09/21/2010 |
| 124. | Williams, Exh. 123 | Email from Rick Caynor to Bruce Walters & Christopher Williams, regarding Newark, CA, dated 09/28/2010 | 09/28/2010 |
| 125. | Vanderwilt, Exh. 124 | Defendants and Counterclaimant's Notice of Deposition of John Vanderwilt | 08/25/2011 |
| 126. | Henry, Exh. 125 | Defendants and Counterclaimants' Amended Notice of Deposition of Brian Henry | 09/09/2011 |
| 127. | Walters, Exh. 126 | Defendants and Counterclaimants' Second Amended Notice of Deposition of Bruce Walters | 09/09/2011 |
| 128. | Walters, Exh. 127 | Email from Bruce Walters to Rick Caynor, regarding #2567 Newark, CA, dated 05/01/2008 | 05/01/2008 |
| 129. | Walters, Exh. 128 | Email from Rick Caynor to Bruce Walters, regarding #2567 Newark, CA, dated 05/02/2008 | 05/02/2008 |
| 130. | Walters, Exh. 129 | Email from Scott Kipnis to Bruce Walters, Rick Caynor, and Mibs | 06/19/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Matthews, regarding Pau-Mowry – Dollar Tree, dated 06/19/2008 | |
| 131. | Walters, Exh. 130 | Email from Shane Singh to Mibs Matthews, regarding Pau-Mowry – Dollar Tree, dated 06/19/2008 | 06/19/2008 |
| 132. | Walters, Exh. 131 | Email from Bruce Walters to Gary Philbin, regarding Newark, dated 12/18/2008 | 12/18/2008 |
| 133. | Walters, Exh. 132 | Email from Scott Kipnis to Rick Caynor and Rochelle Lopez, regarding Dollar Tree @ Newark, dated 02/04/2009 | 02/04/2009 |
| 134. | Walters, Exh. 133 | Email from Bruce Walters to Rochelle Lopez, regarding Toyama Letter, dated 03/30/2009 | 03/30/2009 |
| 135. | Walters, Exh. 134 | Email from Bruce Walters to Peter Pau, regarding Toyama Letter, dated 05/14/2009 | 05/14/2009 |
| 136. | Walters, Exh. 135 | Email from Peter Pau to Bruce Walters, regarding Toyama Letter, dated 05/14/2009 | 05/14/2009 |
| 137. | Walters, Exh. 136 | Email from Peter Pau to Scott R. Kipnis, regarding Toyama Letter, dated 05/28/2009 | 05/28/2009 |
| 138. | Walters, Exh. 137 | Email from Scott R. Kipnis to peter Pau, regarding Toyama Letter, dated 06/26/2009 | 06/26/2009 |
| 139. | Walters, Exh. 138 | Email from Scott R. Kipnis to Peter Pau, regarding Toyama Letter, dated 06/13/2009 | 06/13/2009 |
| 140. | Walters, Exh. 139 | Email from Bruce Walters to peter Pau, regarding Toyama Letter, dated 07/21/2009 | 07/21/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 141. | Walters, Exh. 140 | Email from Peter Pau to Scott Kipnis, regarding Toyama Letter, dated 07/30/2009 | 07/30/2009 |
| 142. | Caynor, Exh. 141 | Defendants and Counterclaimants' Notice of Deposition of Rick Caynor | 08/25/2011 |
| 143. | Caynor, Exh. 142 | Email from Rochelle Lopez to R. Caynor, regarding Dollar Tree – Newark, dated 01/28/2008 | 01/28/2008 |
| 144. | Caynor, Exh. 143 | Email from Rick Caynor to Rochelle Lopez, regarding Dollar Tree #2567 Newark, dated 02/04/2008 | 02/04/2008 |
| 145. | Caynor, Exh. 144 | Email from Rick Caynor to Bruce Walters, dated 04/28/2008 | 04/28/2008 |
| 146. | Caynor, Exh. 145 | Email from Mibs Matthews to Scott Kipnis, regarding Pau-Mowry – Dollar Tree, dated 06/18/2008 | 06/18/2008 |
| 147. | Caynor, Exh. 146 | Email from Mibs Matthews to Scott Kipnis, regarding Pau-Mowry – Dollar Tree, dated 06/18/2008 | 06/18/2008 |
| 148. | Caynor, Exh. 147 | Email from Scott Kipnis to Mibs Matthews & Shane Singh, regarding Pau-Mowry – Dollar Tree, dated 06/19/2008 | 06/19/2008 |
| 149. | Caynor, Exh. 148 | Email from Rochelle Lopez to Scott Kipnis, regarding Damage by Dollar Tree, dated 09/15/2008 | 09/15/2008 |
| 150. | Caynor, Exh. 149 | Email from Scott Kipnis to Rochelle Lopez, regarding Damage by Dollar Tree, dated 09/15/2008 | 09/15/2008 |
| 151. | Caynor, Exh. 150 | Email from Rick Caynor to Rochelle Lopez, dated 01/12/2009 | 01/12/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 152. | Caynor, Exh. 151 | Email from Scott Kipnis to Mibs Matthews & Shane Singh, dated 02/03/2009 | 02/03/2009 |
| 153. | Caynor, Exh. 152 | Email from Rochelle Lopez to R. Caynor, dated 02/04/2009 | 02/04/2009 |
| 154. | Caynor, Exh. 153 | Email from Rochelle Lopez to R. Caynor, regarding Conference call, dated 03/30/2009 | 03/30/2009 |
| 155. | Caynor, Exh. 154 | Email from Peter Pau to Scott Kipnis, regarding Mowry, dated 05/06/2009 | 05/06/2009 |
| 156. | Caynor, Exh. 155 | Email from Scott Kipnis to Peter Pau, regarding Toyama Letter, dated 06/03/2009 | 06/03/2009 |
| 157. | Caynor, Exh. 154 | Letter from Scott Kipnis to Neil Rubenstein, dated 06/12/2009 | 06/12/2009 |
| 158. | Caynor, Exh. 157 | Email from Scott Kipnis to Peter Pau, dated 06/15/2009 | 06/15/2009 |
| 159. | Caynor, Exh. 158 | Email from Scott Kipnis to Peter Pau, regarding Toyama Letter, dated 06/16/2009 | 06/16/2009 |
| 160. | Kipnis, Exh. 159 | Defendants' and Counterclaimants' Second Amended Notice of Deposition of Scott Kipnis | 08/31/2011 |
| 161. | Kipnis, Exh. 160 | Email chain Re: Pau-Mowry – Dollar #2567 Newark, CA ending on 06/26/2008 | 06/26/2008 |
| 162. | Kipnis, Exh. 161 | Email from Tammy Park to M. Matthews and S. Kipnis dated 07/01/2008 Re: Pau-Mowry – Dollar #2567 Newark, CA | 07/01/2008 |
| 163. | Kipnis, Exh. 162 | Email chain Re: Pau-Mowry – Dollar #2567 Newark, CA ending | 07/02/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | on 07/02/2008 | |
| 164. | Kipnis, Exh. 163 | Email chain Re: Pau-Mowry-DT ending on 07/18/2008 | 07/18/2008 |
| 165. | Kipnis, Exh. 164 | Email with Letter dated 01/23/2009 re: EMJ Corporation v. Toyama Partners, LLC, et al. | 01/23/2009 |
| 166. | Kipnis, Exh. 165 | Email chain Re: Pau-Mowry-DT ending on 04/02/2009 | 04/02/2009 |
| 167. | Kipnis, Exh. 166 | Letter from Dollar Tree to Peter Pau Re: Notice of Default, dated 06/25/2009 | 06/25/2009 |
| 168. | Kipnis, Exh. 167 | Email chain Re: Toyama ending on 07/14/2009 | 07/14/2009 |
| 169. | Kipnis, Exh. 168 | Email chain Re: Toyama/Dollar Tree ending on 03/03/2010 | 03/03/2010 |
| 170. | Kipnis, Exh. 169 | Email Re: Newark, dated 03/17/2010 | 03/17/2010 |
| 171. | Kipnis, Exh. 170 | Email with Letter of Intent to Comerica, dated 04/07/2010 | 04/07/2010 |
| 172. | Kipnis, Exh. 171 | Email Re: Newark, dated 04/22/2010 | 04/22/2010 |
| 173. | Kipnis, Exh. 172 | Email chain Re: Toyama/Comerica/Dollar Tree ending on 08/24/2010 | 08/24/2010 |
| 174. | Gorry, Exh. 173 | Defendants' and Counterclaimants' Notice of Deposition of James A. Gorry, III | 08/25/2011 |
| 175. | Gorry, Exh. 174 | James Gorry's profile from Westlaw | |
| 176. | Gorry, Exh. 175 | Presidential CLE Plenary Session: Hot Topics in Doing Business in | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Asia | |
| 177. | Gorry, Exh. 176 | Email with Memorandum of Understanding between Dollar Tree and Toyama, dated 10/15/2010 | 10/15/2010 |
| 178. | Gorry, Exh. 177 | Email with Memorandum of Understanding between Dollar Tree and Toyama, dated 11/09/2010 | 11/09/2010 |
| 179. | Gorry, Exh. 178 | Email chain Re: Newark, CA ending on 11/11/2010 | 11/11/2010 |
| 180. | Gorry, Exh. 179 | Email chain Re: Toyama/Dollar Tree ending on 12/02/2010 | 12/02/2010 |
| 181. | Gorry, Exh. 180 | Email chain Re: Revised Docs ending on 12/08/2010, with Settlement Agreement and Release, First Amended to Amended and Restated Lease Agreement, and Memorandum of Understanding | 12/08/2010 |
| 182. | Gorry, Exh. 181 | Email Re: Toyama/Dollar Tree dated 12/09/2010, with Dollar Tree Stores, Inc./Comerica Bank Releases | 12/09/2010 |
| 183. | Gorry, Exh. 182 | Email chain Re: Toyama/Dollar Tree ending on 12/23/2010 | 12/23/2010 |
| 184. | Gorry, Exh. 183 | Email chain Re: Toyama/Dollar Tree ending on 12/28/2010 | 12/28/2010 |
| 185. | Gorry, Exh. 184 | Email chain Re: Mowry Crossings ending on 02/04/2011 | 02/04/2011 |
| 186. | Gorry, Exh. 185 | Email chain Re: Mowry ending on 02/16/2011 | 02/16/2011 |
| 187. | Tenzer, Exh. 1 | Defendants' and Counterclaimants' Notice of Deposition of Gary M. Tenzer | 12/01/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 188. | Tenzer, Exh. 2 | Report of Gary M. Tenzer dated 10/14/2011 | 10/14/2011 |
| 189. | Tenzer, Exh. 3 | Buyer's Final Settlement Statement | 11/16/2005 |
| 190. | Tenzer, Exh. 4 | Term Loan Agreement dated 11/01/2005 | 11/01/2005 |
| 191. | Tenzer, Exh. 5 | Excerpts from Deposition of Peter Pau, Volume II | 08/24/2011 |
| 192. | Wagner, Exh. 1 | Defendants' and Counterclaimants' Notice of Deposition of Michael J. Wagner | 12/01/2011 |
| 193. | Wagner, Exh. 2 | Expert Report of Michael J. Wagner dated 10/14/2011 | 10/14/2011 |
| 194. | Wagner, Exh. 3 | Mowry Crossing | |
| 195. | Wagner, Exh. 4 | Amended and Restated Lease Agreement for Dollar Tree at Mowry Crossing | 07/18/2008 |
| 196. | Wagner, Exh. 5 | Services Contract between Toyama and Arrow Sign Company dated 03/16/2007 | 03/16/2007 |
| 197. | Wagner, Exh. 6 | Dollar Tree's Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition | 01/22/2010 |
| 198. | Wagner, Exh. 7 | Dollar Tree's First Amended and Verified Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition | 05/10/2010 |
| 199. | Wagner, Exh. 8 | Rebuttal Expert Report of Michael J. Wagner, dated 11/18/2011 | 11/18/2011 |
| 200. | Lardner, Exh. A | Amended Notice of Deposition of | 09/09/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Comerica Bank by Defendants and Counterclaimants | |
| 201. | Lardner, Exh. B | Subpoena to Testify at a Deposition or to Produce Documents in a Civil Action to Comerica Bank | 09/15/2011 |
| 202. | Lardner, Exh. 1 | LLC articles of organization | |
| 203. | Lardner, Exh. 2 | Lease between Pacific and Dollar Tree | |
| 204. | Lardner, Exh. 3 | Dunn valuation report | |
| 205. | Lardner, Exh. 4 | Amended and restated operating agreement | |
| 206. | Lardner, Exh. 5 | 11-14-05 LLC certificate of amendment | 11/14/2005 |
| 207. | Lardner, Exh. 6 | 3-7-07 updated pro forma | 03/07/2007 |
| 208. | Lardner, Exh. 7 | First American Title preliminary report | |
| 209. | Lardner, Exh. 8 | 3-23-07 letter, Lopez to Daniel | 03/23/2007 |
| 210. | Lardner, Exh. 9 | 3-26-07 agreement for professional services | 03/26/2007 |
| 211. | Lardner, Exh. 10 | 4-11-07 Mervyns pad preparation | 04/11/2007 |
| 212. | Lardner, Exh. 11 | Project budget & loan request analysis | |
| 213. | Lardner, Exh. 12 | 4-16-07 letter, Daniel to Pau | 04/16/2007 |
| 214. | Lardner, Exh. 13 | Prepare pad for Mervyns | |
| 215. | Lardner, Exh. 14 | 4-27-07 letter, Taisei to Toyama | 04/27/2007 |
| 216. | Lardner, Exh. 15 | 5-2-07 letter, Toyama to Wilson | 05/02/2007 |
| 217. | Lardner, Exh. 16 | Memorandum of lease | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 218. | Lardner, Exh. 17 | Construction agreement | |
| 219. | Lardner, Exh. 18 | 5-18-07 Ground Lease Agreement | 05/18/2007 |
| 220. | Lardner, Exh. 19 | Consent of the manager of Toyama | |
| 221. | Lardner, Exh. 20 | Guarantor's consent, ratification and reaffirmation | |
| 222. | Lardner, Exh. 21 | 6-5-07 letter, Taisei to Toyama | 06/05/2007 |
| 223. | Lardner, Exh. 22 | 6-14-07 letter, Taisei to Toyama | 06/14/2007 |
| 224. | Lardner, Exh. 23 | 6-19-07 appraisal of real property | 06/19/2007 |
| 225. | Lardner, Exh. 24 | 6-29-07 e-mail, Daniel to Lopez | 06/29/2007 |
| 226. | Lardner, Exh. 25 | 7-6-07 Fax cover sheet | 07/06/2007 |
| 227. | Lardner, Exh. 26 | 7-19-07 email, Bohannon to Gary | 07/19/2007 |
| 228. | Lardner, Exh. 27 | Subordination, nondisturbance, and attornment agreement | |
| 229. | Lardner, Exh. 28 | 8-1-07 letter, Taisei to Toyama | 08/01/2007 |
| 230. | Lardner, Exh. 29 | Preliminary report | |
| 231. | Lardner, Exh. 30 | 8-21-07 variable rate single payment note | 08/21/2007 |
| 232. | Lardner, Exh. 31 | Statement of insurance requirements | |
| 233. | Lardner, Exh. 32 | Assignment of plans and specifications | |
| 234. | Lardner, Exh. 33 | Assignment of construction contract | |
| 235. | Lardner, Exh. 34 | Environmental indemnity | |
| 236. | Lardner, Exh. 35 | Completion agreement and guaranty | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 237. | Lardner, Exh. 36 | Construction deed of trust, security agreement and fixture filing | |
| 238. | Lardner, Exh. 37 | 8-21-07 letter agreement | 08/21/2007 |
| 239. | Lardner, Exh. 38 | Special conditions | |
| 240. | Lardner, Exh. 39 | Building loan agreement | |
| 241. | Lardner, Exh. 40 | 8-21-07 disbursement authorization | 08/21/2007 |
| 242. | Lardner, Exh. 41 | Comerica guaranty | |
| 243. | Lardner, Exh. 42 | 8-21-07 addendum to note | 08/21/2007 |
| 244. | Lardner, Exh. 43 | 8-21-07 note secured by deed of trust | 08/21/2007 |
| 245. | Lardner, Exh. 44 | 8-21-07 contract with ARC | 08/21/2007 |
| 246. | Lardner, Exh. 45 | 8-22-07 letter, recording instructions | 08/22/2007 |
| 247. | Lardner, Exh. 46 | 8-23-07 letter, CSC Dilgenz corporate summary report | |
| 248. | Lardner, Exh. 47 | 8-24-07 e-mail, Daniel to Mahm | 08/24/2007 |
| 249. | Lardner, Exh. 48 | 8-24-07 e-mail, Daniel to Bohannon | 08/24/2007 |
| 250. | Lardner, Exh. 49 | Letter, Datasearch, certificate | |
| 251. | Lardner, Exh. 50 | Letter, Datasearch articles of org | |
| 252. | Lardner, Exh. 51 | Assignment of real property leases | |
| 253. | Lardner, Exh. 52 | Conditional waiver and release | |
| 254. | Lardner, Exh. 53 | Assignment of real property leases or rents | |
| 255. | Lardner, Exh. 54 | Construction deed of trust | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 256. | Lardner, Exh. 55 | Subordination, attornment agreement | |
| 257. | Lardner, Exh. 56 | 9-6-07 e-mail, Daniel to Yao | 09/06/2007 |
| 258. | Lardner, Exh. 57 | 11-27-07 letter from Lopez | 11/27/2007 |
| 259. | Lardner, Exh. 58 | Itemization of charges | |
| 260. | Lardner, Exh. 59 | Spreadsheet | |
| 261. | Lardner, Exh. 60 | 12-11-07 agreement, owner and contractor | 12/11/2007 |
| 262. | Lardner, Exh. 61 | 12-13-07 construction disbursement checklist | 12/13/2007 |
| 263. | Lardner, Exh. 62 | 12-20-07 letter, Lopez to Daniel | 12/20/2007 |
| 264. | Lardner, Exh. 63 | Spreadsheet | |
| 265. | Lardner, Exh. 64 | 12-27-07 invoice, Cardinal Consulting | 12/27/2007 |
| 266. | Lardner, Exh. 65 | 2-26-08 agreement, owner and contractor | 02/26/2008 |
| 267. | Lardner, Exh. 66 | 2-26-08 invoice, Cardinal Consulting | 02/26/2008 |
| 268. | Lardner, Exh. 67 | Building permit | |
| 269. | Lardner, Exh. 68 | 4-3-08 invoice, Cardinal Consulting | 04/03/2008 |
| 270. | Lardner, Exh. 69 | Site plan | |
| 271. | Lardner, Exh. 70 | 4-29-08 e-mail, Burich to Wineman | 04/29/2008 |
| 272. | Lardner, Exh. 71 | 4-29-08 invoice, Cardinal Construction | 04/29/2008 |
| 273. | Lardner, Exh. 72 | 5-23-08 invoice, Cardinal Construction | 05/23/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 274. | Lardner, Exh. 73 | 6-23-08 letter, Daniel to Michele | 06/23/2008 |
| 275. | Lardner, Exh. 74 | 6-26-08 ground lease | 06/26/2008 |
| 276. | Lardner, Exh. 75 | 6-30-08 invoice, Cardinal Consulting | 06/30/2008 |
| 277. | Lardner, Exh. 76 | 7-15-08 letter, Lopez to Daniel | 07/15/2008 |
| 278. | Lardner, Exh. 77 | 7-21-08 letter, Lopez to Daniel | 07/21/2008 |
| 279. | Lardner, Exh. 78 | 7-29-08 letter, budget status | 07/29/2008 |
| 280. | Lardner, Exh. 79 | 8-5-08 invoice, Cardinal Consulting | 08/05/2008 |
| 281. | Lardner, Exh. 80 | 8-14-08 e-mail, Bloom to Daniel | 08/14/2008 |
| 282. | Lardner, Exh. 81 | 8-28-08 request for appraisal | 08/28/2008 |
| 283. | Lardner, Exh. 82 | 9-4-08 appraisal of real estate | 09/04/2008 |
| 284. | Lardner, Exh. 83 | 9-25-08 invoice, Cardinal Consulting | 09/25/2008 |
| 285. | Lardner, Exh. 84 | 10-17-08 article, Mervyns chapter 7 | 10/17/2008 |
| 286. | Lardner, Exh. 85 | 10-27-08 e-mail, Daniel to Marcinelli | 10/27/2008 |
| 287. | Lardner, Exh. 86 | 11-19-08 letter, Daniel to Rochelle | 11/19/2008 |
| 288. | Lardner, Exh. 87 | Request for appraisal service | |
| 289. | Lardner, Exh. 88 | 1-29-09 appraisal of real property | 01/29/2009 |
| 290. | Lardner, Exh. 89 | 3-20-09 e-mail, Daniel to Pau | 03/20/2009 |
| 291. | Lardner, Exh. 90 | Pre-screen memo | |
| 292. | Lardner, Exh. 91 | 6-12-09 letter, HG to Rubinstein | |
| 293. | Lardner, Exh. 92 | 6-25-09 letter, Dollar Tree to Pau | 06/25/2009 |
| 294. | Lardner, Exh. 93 | 7-27-09 e-mail, Horton to Pau | 07/27/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 295. | Lardner, Exh. 94 | 10-22-09 e-mail, Horton to Marcinelli | 10/22/2009 |
| 296. | Lardner, Exh. 95 | 12-4-09 e-mail, Dare to Horton | 12/04/2009 |
| 297. | Lardner, Exh. 96 | 12-14-09 e-mail, Dare to Horton | 12/14/2009 |
| 298. | Lardner, Exh. 97 | 1-6-10 e-mail, Horton to Pau | 01/06/2010 |
| 299. | Lardner, Exh. 98 | 1-11-10 e-mail, Nikakis to Horton | 01/11/2010 |
| 300. | Lardner, Exh. 99 | 1-19-10 e-mail, Horton to Pau | 01/19/2010 |
| 301. | Lardner, Exh. 100 | 1-29-10 e-mail, Horton to Lardner | 01/29/2010 |
| 302. | Lardner, Exh. 101 | Filing of notice of default | |
| 303. | Lardner, Exh. 102 | 2-12-10 e-mail, Horton to Mi Coll | 02/12/2010 |
| 304. | Lardner, Exh. 103 | Declaration of default | |
| 305. | Ladner, Exh. 104 | Notice of default and election to sell | |
| 306. | Lardner, Exh. 105 | 2-26-10 e-mail, Horton to Victor LI | 02/26/2010 |
| 307. | Lardner, Exh. 106 | 3-5-10 e-mail, Horton to Lardner | 03/05/2010 |
| 308. | Lardner, Exh. 107 | 3-5-10 Colliers Intl invoice | 03/05/2010 |
| 309. | Lardner, Exh. 108 | 3-8-10 e-mail, Horton to Lardner | 03/08/2010 |
| 310. | Lardner, Exh. 109 | 3-29-10 e-mail, Bryant to Horton | 03/29/2010 |
| 311. | Lardner, Exh. 110 | 2-5-10 newspaper article | 02/05/2010 |
| 312. | Lardner, Exh. 111 | 4-22-10 e-mail, Horton to Pau | 04/22/2010 |
| 313. | Lardner, Exh. 112 | 5-5-10 e-mail, Horton to Lardner | 05/05/2010 |
| 314. | Lardner, Exh. 113 | 5-6-10 e-mail, Horton to Maruska | 05/06/2010 |
| 315. | Lardner, Exh. 114 | Trustee's sale guarantee | |
| 316. | Lardner, Exh. 115 | 5-7-10 letter, Weber to Pau | 05/07/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 317. | Lardner, Exh. 116 | 6-3-10 e-mail, Horton to Schipper | 06/03/2010 |
| 318. | Lardner, Exh. 117 | 6-4-10 e-mail, Lynds to Horton | 06/04/2010 |
| 319. | Lardner, Exh. 118 | 6-15-10 e-mail, Horton to Lardner | 06/15/2010 |
| 320. | Lardner, Exh. 119 | Executive Summary | |
| 321. | Lardner, Exh. 120 | Final bilateral settlement statement | |
| 322. | Lardner, Exh. 121 | Settlement agreement and release (short-sale payoff) | |
| 323. | Lardner, Exh. 122 | Sale agreement (Mowry Crossing) | |
| 324. | Lardner, Exh. 123 | Settlement agreement and release | |
| 325. | Lardner, Exh. 124 | Building loan agreement | |
| 326. | Lardner, Exh. 125 | Special conditions | |
| 327. | Lardner, Exh. 126 | 8-24-07 pro forma schedule | 08/24/2007 |
| 328. | Lardner, Exh. 127 | Second amendment to sale agreement | |
| 329. | Lardner, Exh. 128 | 11-13-08 correspondence, Daniel-Rochelle | 11/13/2008 |
| 330. | Lardner, Exh. 129 | 9-16-10 e-mail, Getty-Bathman | 09/16/2010 |
| 331. | Lardner, Exh. 130 | NBF commercial real estate -- deal summary | |
| 332. | Horton, Exh. 131 | Defendants and Counterclaimants' Amended Notice of Deposition of Brian Horton | 09/09/2011 |
| 333. | Horton, Exh. 132 | Subpoena to Testify at a Deposition or to Produce Documents in a Civil Action to Brian Horton | 09/09/2011 |
| 334. | Horton, Exh. 133 | Appraisal of Real Property in a Self-Contained Report, dated | 01/29/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 01/29/2009 | |
| 335. | Horton, Exh. 134 | Appraisal of Real Property in a Self-Contained Report, dated 01/28/2010 | 01/28/2010 |
| 336. | Horton, Exh. 135 | Email from Lanning Bryant to Brian Horton dated 03/29/2010 | 03/29/2010 |
| 337. | Horton, Exh. 136 | Letter dated 02/16/2011 from B. Horton to First American Title Company Re: Toyama/Capella-Mowry with Estimated Bilateral Settlement Statement V.3 | 02/16/2011 |
| 338. | Horton, Exh. 137 | NBF Commercial Real Estate – Pre-Screen Memo, dated 03/23/2009 | 03/23/2009 |
| 339. | Horton, Exh. 138 | Subordination, nondisturbance and Attornment Agreement, dated 07/21/2007 | 07/21/2007 |
| 340. | Horton, Exh. 139 | Email from B. Horton to P. Pau Re: Toyama Partners Interest Payment, dated 07/01/2009 | 07/01/2009 |
| 341. | Horton, Exh. 140 | Email chain Re: Toyama/Ho/Peter Pau ending on 10/22/2009 | 10/22/2009 |
| 342. | Horton, Exh. 141 | Email chain Re: Toyama Partners, LLC – Filing of Notice of Default, dated 01/29/2010 | 01/29/2010 |
| 343. | Horton, Exh. 142 | Letter from Lisa Roberts to Peter Bertrand Re: Toyama Partners/Comerica Bank, dated 04/13/2010 | 04/13/2010 |
| 344. | Horton, Exh. 143 | Correspondence from B. Horton to Keith Maruska Re: Toyama, dated 05/06/2010 | 05/06/2010 |
| 345. | Horton, Exh. 144 | Email chain Re: Dollar Tree Deal/Store in California, ending on | 09/16/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 09/16/2010 | |
| 346. | Horton, Exh. 145 | Email chain Re: Toyama/ Comerica ending on 02/12/2011 | 02/12/2011 |
| 347. | Horton, Exh. 146 | Email chain Re: Toyama/ Comerica ending on 02/14/2011 | 02/14/2011 |
| 348. | Horton, Exh. 147 | Email chain Re: Toyama/ Comerica ending on 02/14/2011 | 02/14/2011 |
| 349. | Horton, Exh. 148 | Email chain Re: Toyama/ Comerica ending on 02/15/2011 with Sale Agreement | 02/15/2011 |
| 350. | Horton, Exh. 149 | Second Amendment to Sale Agreement, dated 02/15/2011 | 02/15/2011 |
| 351. | Horton, Exh. 150 | Estimated Bilateral Settlement Statement V.3, dated 02/16/2011 | 02/16/2011 |
| 352. | Horton, Exh. 151 | Final Bilateral Settlement Statement, dated 02/16/2011 | 02/16/2011 |
| 353. | Pau, Exh. 1 | Document entitled "Property Management Agreement," dated November 16, 2005, Bates Nos. T4126 through T4139 | 11/16/2005 |
| 354. | Pau, Exh. 2 | Invoice No. 25644, on the letterhead of Structural Engineers, Incorporated, dated August 27, 2007, Bates Nos. T0037 and T0038 | 08/27/2007 |
| 355. | Pau, Exh. 3 | Invoice No. 6781191493, on the letterhead of EFI Global, dated August 30, 2007, Bates No. T0045 | 08/30/2007 |
| 356. | Pau, Exh. 4 | Various invoices on the letterhead of BKF, Bates Nos. T0029 through T0036 | |
| 357. | Pau, Exh. 5 | 1-page First Amendment to Sale Agreement between Toyama Partners, LLC and Capella-Mowry, | 01/24/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 1-24-11; Bates T 10445 | |
| 358. | Pau, Exh. 6 | Restated Ground Lease between Capella-Mowry and BJ's Restaurants, 6-1-11; Bates CAP 00626 - 660 | 06/01/2011 |
| 359. | Pau, Exh. 7 | Letter to Patty Tipton from Rochelle Lopez, 4-1-11; Bates CAP 00718 - 719 | 04/01/2011 |
| 360. | Pau, Exh. 8 | Mowry Crossing Project Overview; Bates CAP 00705 - 707 | |
| 361. | Pau, Exh. 9 | Preferred Capital Advisors Mowry Crossing Bridge Financing Opportunity; Bates CAP 00796 – 809 | |
| 362. | Pau, Exh. 10 | Amended and Restated Lease Agreement between Toyama Partners, LLC and Dollar Tree Stores, Inc., 7-18-08 | 07/18/2008 |
| 363. | Pau, Exh. 11 | Email from Peter Pau to Scott R. Kipnis, 3-27-09; Bates T3186 | 03/27/2009 |
| 364. | Pau, Exh. 12 | Toyama Partners, LLC Balance Sheets as of December 31, 2005, 2006, 2007, 2008, 2009, and 2010; Bates T9343, T9344, T9341, T9342, T9339, T9340, T9337, T9338, T9335, T9336, T9345, and T9346 | 12/31/2005 |
| 365. | Pau, Exh. 13 | Toyama Partners, LLC 2005 Profit Allocation, Bates T9532 | |
| 366. | Pau, Exh. 14 | Toyama Partners, LLC Fund Advanced from or PAID by SHPCO; Bates T9530 - T9531 | |
| 367. | Pau, Exh. 15 | Email string; top one from Peter Pau to Victor Li, 11-19-08; Bates | 11/19/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | T5302 | |
| 368. | Pau, Exh. 16 | First Amendment to Amended and Restated Operating Agreement of Toyama Partners, LLC, 12-31-10; Bates COM008163 - 167 | |
| 369. | Pau, Exh. 17 | Final Bilateral Settlement Statement of 5655-5799 Mowry Avenue, 2-16-11; Bates T 10447 - T 10448 | 02/16/2011 |
| 370. | Pau, Exh. 18 | Toyama Partners, LLC Income Statements as of December 31, 2005, 2006, 2007, 2008, 2009, and 2010; Bates T9347 - T9358 (out of order) | 12/31/2005 |
| 371. | Pau, Exh. 19 | Property Management Agreement between Toyama Partners, LLC and Sand Hill Property Management Company, 11-16-05; Bates T4126 - T4139 | 11/16/2005 |
| 372. | Pau, Exh. 20 | Letter to Tim Chen from Peter Pau, 8-31-10; Bates CAP 00679 - 681 | 08/31/2010 |
| 373. | Pau, Exh. 21 | Amended and Restated Operating Agreement of Toyama Partners LLC, 10-26-05; Bates COM008272 – 8306 | 10/26/2005 |
| 374. | Pau, Exh. 22 | AP Check Register, Toyama Partners, LLC, 1-1-05 to 3-31-11; Bates T 10093 - T 10117 | 01/01/2005- 03/31/2011 |
| 375. | Pau, Exh. 23 | Management fee check and invoice $301.18, 1-15-10, Bates T 09996 - 97 | 01/15/2010 |
| 376. | Pau, Exh. 24 | Sand Hill Hotel Management, LLC Invoice No. TP 90902, 9-2-09; Bates T09969 | 09/02/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 377. | Pau, Exh. 25 | Sand Hill Property Company internal accounting documents; Bates SHP 00077 - 115 | |
| 378. | Pau, Exh. 26 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-05 to 12-31-05; Bates T9359 - T9366 | 01/01/2005 – 12/31/2005 |
| 379. | Pau, Exh. 27 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-06 to 12-31-06; Bates T9367 - T9400 | 01/01/2006 – 12/31/2006 |
| 380. | Pau, Exh. 28 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-07 to 12-31-07; Bates T9401 - T9434 | 01/01/2007 – 12/31/2007 |
| 381. | Pau, Exh. 29 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-08 to 12-31-08; Bates T9435 - T9470 | 01/01/2008 – 12/31/2008 |
| 382. | Pau, Exh. 30 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-09 to 12-31-09; Bates T9471 - T9502 | 01/01/2009 – 12/31/2009 |
| 383. | Pau, Exh. 31 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, 1-1-10 to 12-31-10; Bates T9503 - T9529 | 01/01/2010 – 12/31/2010 |
| 384. | Pau, Exh. 32 | Toyama Partners, LLC 2005 Profit Allocation; Bates T9532 - T9538 | |
| 385. | Pau, Exh. 33 | Email string; top one from Richard W. Daniel to Peter Pau, 3-19-09; Bates COM006795 - 796 | 03/19/2009 |
| 386. | Pau, Exh. 34 | Comerica Bank Loan Payment Notice to Toyama Partners LLC, 2-27-09 and 4-1-09; Bates T0680 and | 02/27/2009 04/01/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | T0679 | |
| 387. | Pau, Exh. 35 | Mowry Crossing marketing pamphlet, Bates T3683 - T3691 | |
| 388. | Pau, Exh. 36 | Term Loan Agreement between Toyama Partners, LLC and Comerica Bank, 11-1-05; Bates T0758 - T0779 | 11/01/2005 |
| 389. | Pau, Exh. 37 | letter to Peter Pau from Richard W. Daniel, 4-16-07; Bates COM 000930 - 933 | 4-16-07 |
| 390. | Pau, Exh. 38 | Building Loan Agreement (Commercial) between Toyama Partners LLC and Comerica Bank, 8-21-07; Bates T0627 - T0663 | 8-21-07 |
| 391. | Pau, Exh. 39 | Comerica Variable Rate-Single Payment Note, $3,265,000, 8-21-07; Bates T0881 - T0884 | 8-21-07 |
| 392. | Pau, Exh. 40 | Completion Agreement and Guaranty (Third Party), 8-21-07; Bates T0681 - T0686 | 8-21-07 |
| 393. | Pau, Exh. 41 | Updated financial information of Peter Pau, Redacted; Bates COM008312 - 14, 8320 -22, 8325 - 27, 8335 - 37, 8344 - 46, 8352 - 54, 8365 - 68, 8381 - 91, 8394 - 97, 8402 - 05, and 8408 - 11 | |
| 394. | Pau, Exh. 42 | Comerica Guaranty of Toyama Partners LLC, 8-21-07; Bates COM 004013 - 17 | 8-21-07 |
| 395. | Pau, Exh. 43 | Email to Rich Daniel from Peter Pau, 3-7-07; Bates T0666, T0664, and T0665 | 3-7-07 |
| 396. | Pau, Exh. 44 | Introduction; Bates COM008699 - 700 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 397. | Pau, Exh. 45 | Environmental Indemnity by Toyama Partners LLC to Comerica Bank, 8-21-07; Bates COM 004955 - 58 | 8-21-07 |
| 398. | Pau, Exh. 46 | Letter to Scott Turner, signed by Robert T. Grapski 8-18-08; Bates T3383 - T3391 | 8-18-08 |
| 399. | Pau, Exh. 47 | Escrow Agreement among Toyama Partners, LLC; Dollar Tree Stores, Inc., and First American Title Insurance Company, 7-21-08; Bates COM 000578 - 580 | 7-21-08 |
| 400. | Pau, Exh. 48 | Office Lease between CA- Towers at Shores and Peter Pau, 12-17-10; Bates SHP 00001 - 35 | 12-17-10 |
| 401. | Pau, Exh. 49 | Central Park Plaza Lease, 5-5-06; Bates SHP 00036 - 76 | 5-5-06 |
| 402. | Pau, Exh. 50 | Email string, top one from Terrence Grindall to Rochelle Lopez, 2-1-11; Bates T6975 - T6976 | 2-1-11 |
| 403. | Pau, Exh. 51 | Email string; top one from Victor Li to BJ Horton, 2-25-10; Bates COM 003214 - 16 | 2-25-10 |
| 404. | Pau, Exh. 52 | 2005 Peter Pau employee W-2 forms; Bates SHP 00116 - 122 | |
| 405. | Pau, Exh. 53 | 2006 Peter Pau employee W-2 forms; Bates SHP 00123 - 130 | |
| 406. | Pau, Exh. 54 | 2007 Peter Pau employee W-2 forms; Bates SHP 00131 - 142 | |
| 407. | Pau, Exh. 55 | 2008 Peter Pau employee W-2 forms; Bates SHP 00143 - 154 | |
| 408. | Pau, Exh. 56 | 2009 Peter Pau employee W-2 forms; Bates SHP 00155 - 166 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 409. | Pau, Exh. 57 | 2010 Peter Pau employee W-2 forms; Bates SHP 00167 - 176 | |
| 410. | Pau, Exh. 58 | 2010 Form 1096 of Toyama Partners, LLC; Bates T 11324 - T11343 | |
| 411. | Pau, Exh. 59 | Memorandum of Understanding between Dollar Tree Stores, Inc. and Toyama Partners, LLC, undated and unsigned | |
| 412. | Pau, Exh. 60 | Packet of e-mail strings, topmost being to Peter Pau and Harry Fox from Mibs Matthews, dated January 31, 2011, Bates Nos. TOYACPRIV 00001 through TOYACPRIV 00040 | 01/31/2011 |
| 413. | Pau, Exh. 61 | Document entitled "Sale Agreement (Mowry Crossing)," dated January 18, 2011, Bates Nos. T 10429 through T 10442 | 01/18/2011 |
| 414. | Pau, Exh. 62 | Document entitled "First Amendment to Sale Agreement," dated January 24, 2011, Bates No. T 10445 | 01/24/2011 |
| 415. | Pau, Exh. 63 | Document entitled "Second Amendment to Sale Agreement," dated February 15, 2011, Bates Nos. T 10446, T 10443, and T 10444 | 02/15/2011 |
| 416. | Pau, Exh. 64 | Document entitled "Deed of Trust and Assignment of Rents," dated February 16, 2011, Bates Nos. CAP 00001 through CAP 00011 | 02/16/2011 |
| 417. | Pau as 30(b)(6), Exh. 1 | Document entitled "Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Directed to Toyama | 01/14/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Partners, LLC, Sand Hill Property Company, and Sand Hill Property Management Company," dated January 14, 2011 | |
| 418. | Pau as 30(b)(6), Exh. 2 | E-mail to Abramowich, Patrick L.; Lisa Roberts, from Mark Isola, dated January 5, 2011 | 01/05/2011 |
| 419. | Pau as 30(b)(6), Exh. 3 | Document entitled "Ground Lease Agreement (Mowry Center, Newark, California)," dated May 18, 2007, Bates Nos. T0965 through T1072 | 05/18/2007 |
| 420. | Pau as 30(b)(6), Exh. 4 | Document entitled "Building Loan Agreement, (Commercial)," dated August 21, 2007, Bates Nos. T0627 through T0663 | 08/21/2007 |
| 421. | Pau as 30(b)(6), Exh. 5 | Document entitled "Notice of Completion," dated July 1, 2008, Bates No. T1077 | 07/01/2008 |
| 422. | Pau as 30(b)(6), Exh. 6 | Memo to Dear Mervyn's Landlord from John D Goodman, dated July 29, 2008 | 07/29/2008 |
| 423. | Pau as 30(b)(6), Exh. 7 | Document entitled "Order, Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, Approving the Termination of Debtor's Unexpired Nonresidential Real Property Leases," dated December 23, 2008, Bates Nos. COM 003583 through COM 003595 | 12/23/2008 |
| 424. | Pau as 30(b)(6), Exh. 8 | E-mail string, topmost being to CN=Richard W. Daniel from CN=Jeffrey M. Bloom, dated August 14, 2008, Bates No. COM006862 through COM006866 | 08/14/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 425. | Pau as 30(b)(6), Exh. 9 | E-mail to Peter Pau from Rochelle Lopez, dated November 12, 2008, Bates Nos. T3278 and T3279 | 11/12/2008 |
| 426. | Pau as 30(b)(6), Exh. 10 | E-mail to Rochelle Lopez from Richard W. Daniel, dated November 13, 2008, Bates Nos. COM 003580 through COM 003582 | 11/13/2008 |
| 427. | Pau as 30(b)(6), Exh. 11 | "News:  Regional," article entitled "Mervyns Expected to File Chapter 7 Today, Means Full Liquidation of 150 Remaining Stores," dated October 17, 2008, Bates Nos. COM 004868 and COM 004869 | 10/17/2008 |
| 428. | Pau as 30(b)(6), Exh. 12 | Letter to Toyama Partners LLC from Comerica, "Notice of Default & Demand for Payoff," dated June 10, 2009, Bates Nos. T4814 through T4816 | 06/10/2009 |
| 429. | Pau as 30(b)(6), Exh. 13 | Document entitled "Loan Payment Notice," dated February 27, 2009, Bates Nos. T0680 | 02/27/2009 |
| 430. | Pau as 30(b)(6), Exh. 14 | Document entitled "Forbearance Agreement," dated June 29, 2009, Bates Nos. T0672 through T0678 | 06/29/2009 |
| 431. | Pau as 30(b)(6), Exh. 15 | Letter to Toyama Partners LLC from Brian J. Horton, dated August 3, 2009, Bates No. T0783 | 08/03/2009 |
| 432. | Pau as 30(b)(6), Exh. 16 | Letter to Toyama Partners, LLC, c/o Rosemarie Nahm, from Douglas Gross, dated March 17, 2009, Bates Nos. COM 003199 and COM 003200 | 03/17/2009 |
| 433. | Pau as 30(b)(6), Exh. 17 | E-mail string, topmost being to Scott R. Kipnis from Peter Pau, dated March 27, 2009, Bates Nos. | 03/27/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | T3186 and T3187 | |
| 434. | Pau as 30(b)(6), Exh. 18 | Document entitled "Notice of Default and Election to Sell Under Deed of Trust," dated February 17, 2010, Bates Nos. T0071 through T0073 | 02/17/2010 |
| 435. | Pau as 30(b)(6), Exh. 19 | Document entitled "Lease Between Pacific/DSLA No. 2 and Dollar Tree Stores, Inc.," dated June 5, 2003, Bates Nos. T1214 through T1268 | 06/05/2003 |
| 436. | Pau as 30(b)(6), Exh. 20 | Letter to Mr. Richard Daniel from Rochelle Lopez, dated March 23, 2007, Bates No. T3301 | 03/23/2007 |
| 437. | Pau as 30(b)(6), Exh. 21 | Letter to Toyama Partners, LLC c/o Sand Hill Property Management, from Christopher H. Williams, dated January 9, 2008 | 01/09/2008 |
| 438. | Pau as 30(b)(6), Exh. 22 | Photograph showing "Yes, we are open. Dollar Tree, Caution Keep Out" | |
| 439. | Pau as 30(b)(6), Exh. 23 | E-mail to lfield@comerica.com and rwdaniel@comerica.com from Rochelle Lopez, dated November 27, 2007, Bates No. COM 000776 | 11/27/2007 |
| 440. | Pau as 30(b)(6), Exh. 24 | Document entitled "Exhibit D-5 Phasing Plan, Phase IIA Storm Drain Installation," Bates Nos. COM 000719 through COM 000721 | |
| 441. | Pau as 30(b)(6), Exh. 25 | Letter to Ms. Linda Duncan from Rochelle Lopez, dated April 16, 2007 | 04/16/2007 |
| 442. | Pau as 30(b)(6), Exh. 26 | Photograph showing a portion of the fence | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 443. | Pau as 30(b)(6), Exh. 27 | Photograph showing "Dollar Tree" | |
| 444. | Pau as 30(b)(6), Exh. 28 | Photograph showing "Dollar Tree," sign, with fence and equipment in front of the signage | |
| 445. | Pau as 30(b)(6), Exh. 29 | Document entitled "Agenda," on the City of Newark City Council letterhead, dated July 30, 2007, Bates Nos. T4492 through T4502 | 07/30/2007 |
| 446. | Pau as 30(b)(6), Exh. 30 | E-mail to Rich Daniel from Peter Pau, dated March 7, 2007, with attachments, Bates Nos. T0666, T0664, and T0665 | 03/07/2007 |
| 447. | Pau as 30(b)(6), Exh. 31 | Document entitled "Resolution No. 1701, Resolution Approving ASR-07-13, An Architectural and Site Plan Review, for a Commercial Shopping Center (Mowry Center) on the North Side of Mowry Avenue, East of Alpenrose Court," dated as introduced July 24th, 2007, unsigned, Bates Nos. T4655 through T4667 | 07/24/2007 |
| 448. | Pau as 30(b)(6), Exh. 32 | Document entitled "Project Budget & Loan Request Analysis," dated 4/11/2007, Bates No. COM 006272 | 04/11/2007 |
| 449. | Pau as 30(b)(6), Exh. 33 | Document entitled "Master Site Plan, Sand Hill Property Company," Bates Nos. COM 001113 through COM 001119 | |
| 450. | Pau as 30(b)(6), Exh. 34 | E-mail string, topmost being to rcaynor@dollartree.com from Rochelle Lopez, dated March 13, 2008 | 03/13/2008 |
| 451. | Pau as 30(b)(6), Exh. | E-mail to rcaynor@dollartree.com from Rochelle Lopez, dated May 2, | 05/02/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | 35 | 2008, with attachment | |
| 452. | Pau as 30(b)(6), Exh. 36 | Document entitled "Ground Lease," dated June 2, 2008, Bates Nos. COM 001261 through COM 001347 | 06/02/2008 |
| 453. | Pau as 30(b)(6), Exh. 37 | Letter to Peter Pau and R. Lopez from Shane Singh, dated May 21, 2008 | 05/21/2008 |
| 454. | Pau as 30(b)(6), Exh. 38 | E-mail to rlopez@shpco.com from Scott R. Kipnis, dated May 28, 2008 | 05/28/2008 |
| 455. | Pau as 30(b)(6), Exh. 39 | Document entitled "Dollar Tree Stores, Inc. at Mowry Crossing, Newark, California," Bates Nos. COM 003072 through COM 003143 | |
| 456. | Pau as 30(b)(6), Exh. 40 | Letter to Mr. Peter Pao (sic) from Bruce Walters, dated June 25, 2009, Bates No. COM 004530 | 06/25/2009 |
| 457. | Pau as 30(b)(6), Exh. 41 | Letter to Peter G. Bertrand, Esq., from Lisa C. Roberts, dated April 13, 2010, Bates Nos. T 05183 through T 05190 | 04/13/2010 |
| 458. | Pau as 30(b)(6), Exh. 42 | Document entitled "Completion Agreement and Guaranty (Third Party)," Bates Nos. COM 000471 through COM 000476 | |
| 459. | Pau as 30(b)(6), Exh. 43 | Transmittal to Jerry McClain from Ray Collier, dated November 10, 2008, Bates Nos. T4777 through T4780 | 11/10/2008 |
| 460. | Pau as 30(b)(6), Exh. 44 | Copy of two photographs headed "5693-5789 Mowry Avenue, Newark, Subject Photographs," Bates No. COM 004362 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 461. | Pau as 30(b)(6), Exh. 45 | Letter to Ms. Linda Duncan from Rochelle Cahn, dated June 10, 2005 | 06/10/2005 |
| 462. | Pau as 30(b)(6), Exh. 46 | Document entitled "Defendant Toyama Partners, LLC's Answer to Plaintiff Dollar Tree Stores, Inc.'s First Amended Complaint for Damages and Declaratory Relief, Breach of Contract, Tortious Interference and Unfair Competition," dated June 2, 2010 | 06/02/2010 |
| 463. | Pau as 30(b)(6), Exh. 47 | E-mail to rcaynor@dollartree.com and lduncan@dollartree.com from Rochelle Lopez, dated July 5, 2007, with attachment | 07/05/2007 |
| 464. | Pau as 30(b)(6), Exh. 48 | Document entitled "Subordination, Nondisturbance and Attornment Agreement," dated July 21, 2007, Bates Nos. T0785 through T0790 | 07/21/2007 |
| 465. | Lopez as 30(b)(6), Exh. 49 | Document entitled "Resolution No., Resolution Approving ASR-07-13, an Architectural and Site Plan Review, for a Commercial Shopping Center (Mowry Center) on the North Side of Mowry Avenue, East of Alpenrose Court," dated as introduced July 24, 2007 and unsigned, Bates Nos. T4471 through T4491 | 07/24/2007 |
| 466. | Lopez as 30(b)(6), Exh. 50 | Document entitled "Resolution No., Resolution Approving ASR-08-16, an Architectural and Site Plan Review, for Building Elevations of a Free-Standing Pad Building (BJ's Restaurant and Brewhouse) at 5699 Mowry Avenue (Mowry Crossing) on the North Side of Mowry Avenue, East of Alpenrose Court," dated as introduced May 6, 2008 and unsigned, Bates Nos. T4399 | 05/06/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | through T4410 | |
| 467. | Lopez as 30(b)(6), Exh. 51 | Document entitled "Agenda," on the City of Newark City Council letterhead, dated May 8, 2008, Bates Nos. T4394 through T4398 | 05/08/2008 |
| 468. | Lopez as 30(b)(6), Exh. 52 | E-mail string, topmost being to mibs@coontzmatthews.com and rcaynor@dollartree.com from Scott R. Kipnis, dated June 18, 2008 | 06/18/2008 |
| 469. | Lopez as 30(b)(6), Exh. 53 | Proposed Change Order No. 00012, dated March 26, 2008, Bates No. T2485 | 03/26/2008 |
| 470. | Lopez as 30(b)(6), Exh. 54 | Property Management Agreement, dated November 16, 2005, Bates Nos. T4126 through T4139 | 11/16/2005 |
| 471. | Pau as 30(b)(6), Exh. 55 | Letter to Toyama Partners, Attn: Peter Pau, from Brian Horton, headed "Pre-Workout Agreement," dated August 25, 2009, Bates Nos. T 05198 through T 05201, T 05191 through T 05197 | 08/25/2009 |
| 472. | Pau as 30(b)(6), Exh. 56 | Amended and Restated Operating Agreement of Toyama Partners LLC, dated October 26, 2005, Bates Nos. COM 000110 through COM 000144 | 10/26/2005 |
| 473. | Pau as 30(b)(6), Exh. 57 | "Executive Summary," designated confidential, Bates Nos. COM006797 through COM006816, COM006802 through COM006804, COM006819, COM006817 through COM006818 | |
| 474. | Pau as 30(b)(6), Exh. 58 | Partnership Agreement of Sand Hill Property Management Company, dated November 1, 1999, Bates Nos. T 05176 through T 05182 | 11/01/1999 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 475. | Pau as 30(b)(6), Exh. 59 | Second Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Directed to Toyama Partners, LLC; San Hill Property Company; Sand Hill Property Management Company; and Capella-Mowry, LLC, dated August 16, 2011 | 08/16/2011 |
| 476. | Pau as 30(b)(6), Exh. 60 | Memorandum of Amended and Restated Lease, dated September 15, 2008, Bates Nos. T3192 through T3196 | 09/15/2008 |
| 477. | Pau as 30(b)(6), Exh. 61 | Dollar Tree Stores, Inc. at Mowry Crossing, Newark, California, Amended and Restated Lease, dated July 18, 2008 | 07/18/2008 |
| 478. | Pau as 30(b)(6), Exh. 62 | Sale Agreement (Mowry Crossing), dated January 18, 2011, Bates Nos. T 10429 through T 10442 | 01/18/2011 |
| 479. | Pau as 30(b)(6), Exh. 63 | E-mail string, topmost being to bawalters@dollartree.com, etc., from Peter Pau, dated January 25, 2011 | 01/25/2011 |
| 480. | Pau as 30(b)(6), Exh. 64 | First Amendment to Sale Agreement, dated January 24, 2011, Bates No. T 10445 | 01/24/2011 |
| 481. | Pau as 30(b)(6), Exh. 65 | Appraisal of Real Property in a Self-Contained Report, Proposed Retail Development, 5693-5789 Mowry Avenue, Newark, Alameda County, California, dated January 29, 2009, Bates Nos. COM 006036 through COM 006042 | 01/29/2009 |
| 482. | Pau as 30(b)(6), Exh. 66 | E-mail string, topmost being to Mibs Matthews, etc., from Rubenstein, Neil J., dated February 12, 2011, Bates Nos. T 10582 | 02/12/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | through T 10589 | |
| 483. | Pau as 30(b)(6), Exh. 67 | First Amendment to Amended and Restated Operating Agreement of Capella Holdings, LLC, dated January 1, 2011, Bates Nos. HF 00145 through HF 00152 | 01/01/2011 |
| 484. | Pau as 30(b)(6), Exh. 68 | Statement of Account as of November 10, 2010, Exchange No.: 407541, Bates No. HF 00365 | 11/10/2010 |
| 485. | Pau as 30(b)(6), Exh. 69 | E-mail string, topmost being to Harry Fox, etc., from Peter Pau, dated February 14, 2011, Bates Nos. T 10631 through T 10639 | 02/14/2011 |
| 486. | Pau as 30(b)(6), Exh. 70 | "Secured Note," undated, with handwritten "Exhibit 'A'" at the top, Bates Nos. CAP 00038 through CAP 00044 | |
| 487. | Pau as 30(b)(6), Exh. 71 | E-mail string, topmost being to Rochelle Lopez from Matsunaga, Karen, dated January 27, 2011, Bates Nos. T 10537 through T 10539 | 01/27/2011 |
| 488. | Pau as 30(b)(6), Exh. 72 | Promissory Note, dated February 14, 2011, Bates No. T 10938 | 02/14/2011 |
| 489. | Pau as 30(b)(6), Exh. 73 | E-mail string, topmost being to Rubenstein, Neil J.; Harry Fox, from Mibs Matthews, dated February 15, 2011, Bates No. T 10716 | 02/15/2011 |
| 490. | Pau as 30(b)(6), Exh. 74 | Second Amendment to Sale Agreement, dated February 15, 2011, Bates Nos. T 10446, T 10443, and T10444 | 02/15/2011 |
| 491. | Pau as 30(b)(6), Exh. 75 | Estimated Bilateral Settlement Statement V.2, dated February 16, | 02/16/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 2011, Bates Nos. T 10957 through T 10959 | |
| 492. | Pau as 30(b)(6), Exh. 76 | Holding Escrow Agreement Interest Earnings Allocated, undated, Bates Nos. HF 00078 through HF 00083 | |
| 493. | Pau as 30(b)(6), Exh. 77 | E-mail string, topmost being to Yeh, Janice, etc., from Harry Fox, dated February 15, 2011, Bates Nos. HF 00059 through HF 00064 | 02/15/2011 |
| 494. | Pau as 30(b)(6), Exh. 78 | Estimated Bilateral Settlement Statement V.3, dated February 16, 2011, Bates Nos. T 11292 through T 11294 | 02/16/2011 |
| 495. | Pau as 30(b)(6), Exh. 79 | Final Bilateral Settlement Statement, dated February 16, 2011, Bates Nos. T 10447 and T 10448 | 02/16/2011 |
| 496. | Pau as 30(b)(6), Exh. 80 | Sand Hill Property Management, Year-To-Date General Ledger, dated 1/1/2010 to 12/31/2010, Bates Nos. T9513 and T9514 | 1/1/2010 to 12/31/2010 |
| 497. | Pau as 30(b)(6), Exh. 81 | Amended and Restated Operating Agreement of Toyama Partners LLC, Bates Nos. COM008272 through COM008306 | |
| 498. | Pau as 30(b)(6), Exh. 82 | E-mail string, topmost being to Katie Yao from Matsunaga, Karen, dated February 16, 2011, Bates No. T 10811 | 02/16/2011 |
| 499. | Pau as 30(b)(6), Exh. 83 | Settlement Agreement and Release (Short-Sale Payoff), dated February 15, 2011, Bates Nos. T 11269 through T 11278 | 02/15/2011 |
| 500. | Pau as 30(b)(6), Exh. 84 | E-mail string, topmost being to Mark Isola from Rubenstein, Neil | 02/15/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | J., dated February 15, 2011, Bates Nos. T 11197 and T 11198 | |
| 501. | Pau as 30(b)(6), Exh. 85 | Limited Liability Company Agreement Capella-Mowry LLC, dated January 18, 2011, Bates Nos. T 11070 and T 11071 | 01/18/2011 |
| 502. | Pau as 30(b)(6), Exh. 86 | Amended and Restated Operating Agreement of Capella Holdings, LLC, dated March 25, 2010, Bates Nos. T 10449 through T 10484 | 03/25/2010 |
| 503. | Pau as 30(b)(6), Exh. 87 | Deed of Trust and Assignment of Rents, dated February 16, 2011, Bates Nos. CAP 00001 through CAP 00011 | 02/16/2011 |
| 504. | Pau as 30(b)(6), Exh. 88 | Notice of Default and Election to Sell Under Deed of Trust, dated February 17, 2010, Bates Nos. T 11321 through T 11323 | 02/17/2010 |
| 505. | Pau as 30(b)(6), Exh. 89 | Summary of Terms and Conditions, dated January 18, 2011, Bates Nos. CAP 00211 through CAP 00222 | 01/18/2011 |
| 506. | Pau as 30(b)(6), Exh. 90 | E-mail to Curry, Adam T., etc., from Peter Pau, dated January 27, 2011, Bates Nos. CAP 00620 through CAP 00622 | 01/27/2011 |
| 507. | Pau as 30(b)(6), Exh. 91 | E-mail to Rochelle Lopez; Kevin Dare, from Peter Pau, dated January 5, 2011 | 01/05/2011 |
| 508. | Pau as 30(b)(6), Exh. 92 | Document entitled "NBF Commercial Real Estate - Deal Summary," dated July 3, 2007, Bates Nos. COM008634 through COM008638 | 07/03/2007 |
| 509. | Pau as 30(b)(6), Exh. 93 | Letter to Kevin Dare and Peter Pau, "Re:  24 Hour Fitness Leasing | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Proposal; Mowry Crossings, Newark, CA," Bates Nos. CAP 00111 through CAP 00137 | |
| 510. | Pau as 30(b)(6), Exh. 94 | 24 Hour Fitness Lease Between 24 Hour Fitness USA, Inc. and Toyama Partners, LLC, Bates Nos. CAP 00206 through CAP 00210 and CAP 00138 through CAP 00177 | |
| 511. | Susanna Pau, Exh. 1 | Partnership Agreement of Sand Hill Property Management Company, between Peter Pau and Susanna Pau, 11-1-99; Bates T 05176 - T 05182 | 11/01/1999 |
| 512. | Lopez, Exh. 1 | Sale Agreement (Mowry Crossing), dated January 18, 2011, Bates Nos. T10429 through T10442 | 01/18/2011 |
| 513. | Lopez, Exh. 2 | E-mail string, topmost being to Rubenstein, Neil J.; Harry Fox, from Mibs Matthews, dated February 15, 2011, Bates No. T 10716 through T 10727 | 02/15/2011 |
| 514. | Lopez, Exh. 3 | First Amendment to Sale Agreement, dated January 24, 2011, Bates No. T 10445 | 01/24/2011 |
| 515. | Lopez, Exh. 4 | Appraisal of Real Property in a Self-Contained Report, Proposed Retail Development, 5693-5789 Mowry Avenue, Newark, Alameda County, California, dated January 29, 2009, Bates Nos. COM 006036 through COM 006042 | 01/29/2009 |
| 516. | Lopez, Exh. 5 | Second Amendment to Sale Agreement, dated February 15, 2011, Bates Nos. T 10446, T 10443, and T10444 | 02/15/2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 517. | Lopez, Exh. 6 | Important Notice, Notice of Default and Election to Sell Under Deed of Trust, dated February 24, 2010, Bates Nos. T0071 through T0073 | 02/24/2010 |
| 518. | Lopez, Exh. 7 | NBF Commercial Real Estate - Deal Summary, dated July 3, 2007, Bates Nos. COM008634 through COM008638 | July 3, 2007 |
| 519. | Lopez, Exh. 8 | Letter to Ms. Linda Duncan from Rochelle Cahn, dated June 10, 2005, Bates Nos. DTS0000002 and DTS0000003 | June 10, 2005 |
| 520. | Lopez, Exh. 9 | E-mail string, topmost being to rlopez@shpco.com from skipnis@hgg.com, dated June 9, 2008, Bates Nos. DTS0002056 and DTS0002057 | June 9, 2008 |
| 521. | Lopez, Exh. 10 | E-mail string, topmost being to Rochelle Lopez from Rick Caynor, dated January 31, 2008, Bates No. DTS0000172 | 01/31/2008 |
| 522. | Lopez, Exh. 11 | E-mail string, topmost being to rcaynor@dollartree.com from Rochelle Lopez, dated March 13, 2008, Bates Nos. DTS0000217 through DTS0000224 | 03/13/2008 |
| 523. | Lopez, Exh. 12 | E-mail string, topmost being to Scott R. Kipnis from Rochelle Lopez, dated June 3, 2008, Bates Nos. DTS0002021 and DTS0002022 | 06/03/2008 |
| 524. | Lopez, Exh. 13 | E-mail string, topmost being to Rick Caynor from skipnis@hgg.com, dated June 18, 2008, Bates Nos. DTS0002096 through DTS0002099 | 06/18/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 525. | Lopez, Exh. 14 | Dollar Tree Stores, Inc. at Mowry Crossing Newark, California, Amended and Restated Lease Agreement, undated, Bates Nos. COM 003072 through COM 003143 | |
| 526. | Lopez, Exh. 15 | E-mail string, topmost being to Mibs Matthews, et cetera, from Scott R. Kipnis, dated September 10, 2008, Bates Nos. T2141 and T2142 | 09/10/2008 |
| 527. | Lopez, Exh. 16 | Letter to Ms. Rochelle Lopez from Fehr & Peers, dated October 10, 2008, with interlineations, Bates Nos. T2790 through T2796 | 10/10/2008 |
| 528. | Lopez, Exh. 17 | Invoice No. 48598 to Sand Hill Properties from Genesis Building Services, dated January 21, 2009, Bates No. T5727 | 01/21/2009 |
| 529. | Lopez, Exh. 18 | Invoice No. 1042 to Sand Hill Property from Central Bay Construction, dated February 18, 2009, Bates No. T5716 | 02/18/2009 |
| 530. | Lopez, Exh. 19 | Invoice to Peter Pau from Sandra L. James & Associates, dated April 24, 2006, Bates No. T5338 | 04/24/2006 |
| 531. | Lopez, Exh. 20 | Invoice to Sand Hill Properties from Looten Consulting, Inc., dated September 30, 2006, Bates No. T5310 | 09/30/2006 |
| 532. | Lopez, Exh. 21 | Invoice No. 9833138 to Sand Hill Property Company from Silicon Valley Security & Patrol, Inc., dated June 30, 2008, Bates No. T5304 | 06/30/2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 533. | Lopez, Exh. 22 | Packet of invoices to Sand Hill Property from Tyco Fire & Security SimplexGrinnell, Bates Nos. T5366 through T5371 | |
| 534. | Lopez, Exh. 23 | Two 1099 forms, payer being SHP MGMT Co ITF Toyama Partners, LLC, Bates No. T 11333 | |
| 535. | Lopez, Exh. 24 | Customer Invoice No. 4872 to Sandhill Property from Steve's Lock & Key, dated March 20, 2008, Bates Nos. T5305 through T5307 | March 20, 2008 |
| 536. | Lopez, Exh. 25 | Invoice No. 26944 to Sand Hill Property Company from SEI Structural Engineers Incorporated, dated June 27, 2008,   Bates Nos. T5340 and T5341, T5345 through T5347, T5351 and T5352, T5354 and T5355, T5357 through T5362, and T5364 | June 27, 2008 |
| 537. | Lopez, Exh. 26 | Letter to Ms. Rochelle Lopez from Sam Koerper, dated September 22, 2006, Bates Nos. T2922 through T2929 | September 22, 2006 |
| 538. | Lopez, Exh. 27 | Packet of invoices to Sand Hill Properties from Robert Gray & Associates, Bates Nos. T5283 and T5284, T5286, T5288, T5294 and T5295, T5297, T5299, T5756 and 5757,   T5760, T5778, and T5773 | |
| 539. | Lopez, Exh. 28 | Two 1099 forms, payer being SHP MGMT Co ITF Toyama Partners, LLC, Bates No. T 11332 | |
| 540. | Lopez, Exh. 29 | Proposal from Robert Gray & Associates to Sand Hill Properties, dated May 22, 2007, Bates Nos. | May 22, 2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | T2918 through T2920 | |
| 541. | Lopez, Exh. 30 | Invoice No. TT2836 to Sand Hill Property Company from Acumen Industrial Hygiene Inc., dated September 30, 2008, Bates Nos. T5679, T5680, and T5682 | September 30, 2008 |
| 542. | Lopez, Exh. 31 | Invoice No. 20610-1 to Sand Hill Property Company from Greg G. Ing Associateb,dated September 25, 2008, Bates No. T5725 | September 25, 2008 |
| 543. | Lopez, Exh. 32 | Packet of financial documents, first page being a "Statement" to Sand Hill Properties, dated July 31, 2010, Bates Nos. T5728 through T5744 and COM 005185 | July 31, 2010 |
| 544. | Lopez, Exh. 33 | Packet of various site diagrams, first page being "Planning Submittal 04-17-2007 Resubmittal 07-20-2007, Bates Nos. T4484 through T4491 | 04-17-2007 07-20-2007 |
| 545. | Lopez, Exh. 34 | Letter to Ms. Rochelle Lopez from Kent M. Screechfield, dated May 11, 2007, Bates Nos. T2898 through T2902 | May 11, 2007 |
| 546. | Lopez, Exh. 35 | Applicant Installed and/or 'Shared Construction' Pre-Construction Meeting Checklist, dated December 10, 2007, Bates No. T2769 | December 10, 2007 |
| 547. | Lopez, Exh. 36 | Letter to City of Newark from Ed Stevenson, dated August 22, 2007, Bates No. T4866 | August 22, 2007 |
| 548. | Lopez, Exh. 37 | Letter to Rochelle Lopez from Martin B. Parissenti, dated December 12, 2007, Bates No. T2836 | December 12, 2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 549. | Lopez, Exh. 38 | Certificate of Liability Insurance, dated December 28, 2007, Bates No. T3155 | December 28, 2007 |
| 550. | Lopez, Exh. 39 | Certificate of Liability Insurance, dated July 1, 2008, Bates No. T3346 | July 1, 2008 |
| 551. | Lopez, Exh. 40 | Certificate of Liability Insurance, dated July 23, 2008, Bates No. T3347 | July 23, 2008 |
| 552. | Lopez, Exh. 41 | Letter dated July 1, 2008 on the letterhead of Union Sanitary District, Bates No. 4909 | July 1, 2008 |
| 553. | Lopez, Exh. 42 | Invoice No. 6781208896 to Rochelle Lopez from EFI Global, dated April 18, 2008, Bates No. COM 003673 | April 18, 2008 |
| 554. | Lopez, Exh. 43 | Letter to Clay Colvin from Rochelle Lopez, dated January 31, 2007, Bates Nos. T5973 through T5977 | January 31, 2007 |
| 555. | Lopez, Exh. 44 | Letter to Ms. Rochelle Lopez from Richard Fujikawa, dated July 13, 2007, Bates Nos. T4411 through T4427 | July 13, 2007 |
| 556. | Lopez, Exh. 45 | Memo to Rochelle Lopez from Ray Collier, dated November 21, 2008, Bates Nos. T4788 through T4790 | November 21, 2008 |
| 557. | Lopez, Exh. 46 | Various documents pertaining to Mowry Crossing site, Bates Nos. T3683 through T3691 | |
| 558. | Lopez, Exh. 47 | Letter to Dollar Tree Stores,   Inc., from Toyama Partners, LLC, dated September 15, 2008, Bates No. DTS0001817 | September 15, 2008 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 559. | Lopez, Exh. 48 | Letter to Richard Fujikawa from Rochelle Lopez, dated July 23, 2007, Bates No. T4653 | July 23, 2007 |
| 560. | Lopez, Exh. 49 | Letter to Anh Tuan Nguyen from County of Alameda, Public Works Agency, dated June 30, 2008, Bates No. T4907 | June 30, 2008 |
| 561. | Lopez, Exh. 50 | E-mail string, topmost being to Rochelle Lopez; kdare@shpco.com from Terrence Grindall, dated February 1, 2011, Bates No. T6975 | February 1, 2011 |
| 562. | Lopez, Exh. 51 | E-mail string, topmost being to Rochelle Lopez from Patricia Flower, dated January 14, 2011, Bates Nos. CAP 00740 through CAP 00742 | January 14, 2011 |
| 563. | Lopez, Exh. 52 | E-mail string, topmost being to Scott R. Kipnis from Peter Pau, dated March 27, 2009, Bates No. T3186 and T3187 | March 27, 2009 |
| 564. | Lopez, Exh. 53 | Property Management Agreement, dated November 16, 2005, Bates Nos. T4126 through T4139 | November 16, 2005 |
| 565. | Lopez, Exh. 54 | E-mail string, topmost being to bjhorton@comerica.com from Victor Li, dated February 25, 2010, Bates Nos. COM 003214 through COM 003216 | February 25, 2010 |
| 566. | Lopez, Exh. 55 | Photocopy of three business cards, Bates No. T5905 | |
| 567. | Lopez, Exh. 56 | Chronology beginning January 12 and ending March 11, Bates No T3213 | |
| 568. | Lopez, Exh. 57 | E-mail string, topmost being to Rochelle Lopez from Rick Caynor, | January 12, |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | dated January 12, 2009, Bates Nos. DTS0004037 and DTS0004038 | 2009 |
| 569. | Lopez, Exh. 58 | E-mail to R. Caynor from Rochelle Lopez, dated February 4, 2009, Bates Nos. DTS0004056 and DTS0004057 | February 4, 2009 |
| 570. | Lopez, Exh. 59 | E-mail string, topmost being to Rochelle Lopez from Rick Caynor, dated March 17, 2009, Bates Nos. DTS0004151 | March 17, 2009 |
| 571. | Lopez, Exh. 60 | E-mail string, topmost being to Scott R. Kipnis from Peter Pau, dated April 24, 2009, Bates Nos. DTS0004281 through DTS0004287 | April 24, 2009 |
| 572. | Lopez, Exh. 61 | PCA Mowry Crossing, Bates Nos. CAP 00796 through CAP 00809. | |
| 573. | Dare, Exh. 1 | E-mail to bjhorton@comerica.com from Kevin Dare, dated December 14, 2009, with attachments, Bates Nos. COM 006448 through COM 006450 | December 14, 2009 |
| 574. | Dare, Exh. 2 | E-mail to bjhorton@comerica.com from Kevin Dare, dated December 4, 2009, with attachment, Bates Nos. COM 003243 through COM 003257 | December 4, 2009 |
| 575. | Dare, Exh. 3 | Letter to Peter G. Bertrand, Esq., from Lisa C. Roberts, dated April 13, 2010, Bates Nos. T 05183 through T 05190 | April 13, 2010 |
| 576. | Dare, Exh. 4 | E-mail string, topmost being to Kevin Dare from Scott Eschelman, dated October 4, 2010, Bates Nos. CAP 00665 and CAP 00666 | October 4, 2010 |
| 577. | Dare, Exh. 5 | E-mail to Rochelle Lopez; Kevin | January 5, |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Dare, from Peter Pau, dated January 5, 2011, Bates No. CAP 00682 | 2011 |
| 578. | Dare, Exh. 6 | E-mail from Rochelle Lopez to Peter Pau, dated January 5, 2011, Bates No. CAP 00683 | January 5, 2011 |
| 579. | Dare, Exh. 7 | E-mail to jyu@shpco.com from Rochelle Lopez dated January 7, 2011, Bates No. CAP 00684 | January 7, 2011 |
| 580. | Dare, Exh. 8 | E-mail string, topmost being to Rochelle Lopez; Kevin Dare, from Peter Pau, dated January 12, 2011, Bates Nos. CAP 00704 through CAP 00707 | January 12, 2011 |
| 581. | Dare, Exh. 9 | E-mail string, topmost being to Lauree Mansour from Mibs Matthews, dated January 19, 2011, Bates Nos. CAP 00280 and CAP 00281 | January 19, 2011 |
| 582. | Dare, Exh. 10 | Letter to Karen Matsunaga from Wilson F. Wendt, dated January 20, 2011, with enclosures, Bates Nos. CAP 00473 through CAP 00477 | January 20, 2011 |
| 583. | Dare, Exh. 11 | E-mail string, topmost being to Katie Yao from Curry, Adam T., dated January 20, 2011, Bates. Nos. CAP 00240 through CAP 00243 | January 20, 2011 |
| 584. | Dare, Exh. 12 | E-mail string, topmost being to Todd Pollack from Peter Pau, dated January 20, 2011, Bates No. CAP 00233 | January 20, 2011 |
| 585. | Dare, Exh. 13 | E-mail string, topmost being to Lauree Mansour, etc., from Lauree Mansour, dated January 21, 2011, Bates Nos. CAP 00417 and CAP 00418 | January 21, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 586. | Dare, Exh. 14 | E-mail string, topmost being to Kevin   Dare, etc., from Lauree Mansour, dated January 21, 2011, Bates Nos. CAP 00440 and CAP 00441 | January 21, 2011 |
| 587. | Dare, Exh. 15 | E-mail string, topmost being to Katie Yao, etc., from Adam T. Curry, dated January 21, 2011, Bates No. CAP 00306 | January 21, 2011 |
| 588. | Dare, Exh. 16 | E-mail string, topmost being to kmalsunaga@firstam.com from Mibs Matthews, dated January 21, 2011, Bates Nos. CAP 00289 through CAP 00294 | January 21, 2011 |
| 589. | Dare, Exh. 17 | E-mail to Scott Eschelman; Nicholas White, from Kevin Dare, dated January 24, 2011, Bates No. CAP 00416 | January 24, 2011 |
| 590. | Dare, Exh. 18 | E-mail to Scott Eschelman from Peter Pau, dated January 24, 2011, Bates Nos. CAP 00321 and CAP 00322 | January 24, 2011 |
| 591. | Dare, Exh. 19 | E-mail to Kevin Dare, etc., from Lauree Mansour, dated January 25, 2011, with attachment, Bates Nos. CAP 00456 through CAP 00470 | January 25, 2011 |
| 592. | Dare, Exh. 20 | E-mail string, topmost being to Mibs Matthews, etc.,  from Mibs Matthews, dated January 27, 2011, Bates Nos. CAP 00388 and CAP 00389 | January 27, 2011 |
| 593. | Dare, Exh. 21 | E-mail string, topmost being to Neil J. Rubenstein, etc., from Peter Pau, dated February 13, 2011, Bates Nos. COM008246 through COM008254 | February 13, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 594. | Dare, Exh. 22 | E-mail string, topmost being to Harry Fox, etc., from Peter Pau, dated February 14, 2011, Bates Nos. COM008196 through COM008206 | February 14, 2011 |
| 595. | Dare, Exh. 23 | E-mail string, topmost being to Neil J. Rubenstein; Harry Fox, from Mibs Matthews, dated February 15, 2011, Bates Nos. COM008021 through COM008036 | February 15, 2011 |
| 596. | Dare, Exh. 24 | E-mail string, topmost being to Karen Matsunaga, etc., from Katie Yao, dated February 18, 2011, Bates Nos. COM007967 through COM007974 | February 18, 2011 |
| 597. | Dare, Exh. 25 | E-mail to Kevin Dare from Steve Cutter, dated March 25, 2011, Bates No. CAP 00709 | March 25, 2011 |
| 598. | Dare, Exh. 26 | Proposal to Kevin Dare, Peter Pau, from Terranomics, undated, Bates Nos. CAP 00111 through CAP 00177 | |
| 599. | Dare, Exh. 27 | E-mail string, topmost being to Mark Isola from Rochelle Lopez, dated August 17, 2011, with attachment, Bates Nos. CAP 00759 through CAP 00761 | August 17, 2011 |
| 600. | Dare, Exh. 28 | E-mail string, topmost being to Kevin Dare from Drew Greenspan, dated May 3, 2011, Bates No. CAP 00710 | May 3, 2011 |
| 601. | Dare, Exh. 29 | Letter to Kevin Dare from Geoffrey R. Ingles, dated July 18, 2011, Bates Nos. CAP 00661 through CAP 00663 | July 18, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 602. | Dare, Exh. 30 | PCA Mowry Crossing, Bates Nos. CAP 00796 through CAP 00809 | |
| 603. | Dare, Exh. 31 | E-mail string, topmost being to Mark Isola from Rochelle Lopez, dated August 17, 2011, with attachment, Bates Nos. CAP 00762 through CAP 00764 | August 17, 2011 |
| 604. | Dare, Exh. 32 | Second Amendment to Sale Agreement, dated February 15, 2011, Bates No. T 10446 | February 15, 2011 |
| 605. | Dare, Exh. 33 | Defendant Toyama Partners, LLC's Response to Plaintiff Dollar Tree Stores, Inc.'s First Request for Admissions, Interrogatories and Request for Production of Documents, dated September 21, 2011 | September 21, 2011 |
| 606. | Young, Exh. 1 | Packet of various W-2 forms, Bates Nos. SHP 00121, SHP 00129, SHP 00140, SHP 00153, SHP 00164, and SHP 00174 | |
| 607. | Young, Exh. 2 | Year-To-Date General Ledger, for the 2005 year, Bates Nos. T9359 through T9366 | |
| 608. | Young, Exh. 3 | Year-To-Date General Ledger, for the 2006 year, Bates Nos. T9367 through T9400 | |
| 609. | Young, Exh. 4 | Year-To-Date General Ledger, for the 2007 year, Bates Nos. T9401 through T9434 | |
| 610. | Young, Exh. 5 | Year-To-Date General Ledger, for the 2008 year, Bates Nos. T9435 through T9470 | |
| 611. | Young, Exh. 6 | Year-To-Date General Ledger, for the 2009 year, Bates Nos. T9471 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | through T9502 | |
| 612. | Young, Exh. 7 | Year-To-Date General Ledger, for the 2010 year, Bates Nos. T9503 through T9529 | |
| 613. | Young, Exh. 8 | Toyama Partners, LLC, Balance Sheet December 31, 2005, Bates Nos. T9343 and T9344 | December 31, 2005 |
| 614. | Young, Exh. 9 | Toyama Partners, LLC, Balance Sheet December 31, 2006, Bates Nos. T9341 and T9342 | December 31, 2006 |
| 615. | Young, Exh. 10 | Toyama Partners, LLC, Balance Sheet December 31, 2007, Bates Nos. T9339 and T9340 | December 31, 2007 |
| 616. | Young, Exh. 11 | Toyama Partners, LLC, Balance Sheet December 31, 2008, Bates Nos. T9337 and T9338 | December 31, 2008 |
| 617. | Young, Exh. 12 | Toyama Partners, LLC, Balance Sheet December 31, 2009, Bates Nos. T9335 and T9336 | December 31, 2009 |
| 618. | Young, Exh. 13 | Toyama Partners, LLC, Balance Sheet December 31, 2010, Bates Nos. T9345 and T9346 | December 31, 2010 |
| 619. | Young, Exh. 14 | Toyama Partners, LLC, Fund Advanced from or Paid by SHPCO, Bates Nos. T9530 through T9538 | |
| 620. | Young, Exh. 15 | Toyama Partners, LLC, Income Statement December 31, 2005, Bates Nos. T9355 and T9356 | December 31, 2005 |
| 621. | Young, Exh. 16 | Toyama Partners, LLC, Income Statement December 31, 2006, Bates Nos. T9353 and T9354 | December 31, 2006 |
| 622. | Young, Exh. 17 | Toyama Partners, LLC, Income Statement December 31, 2007, | December 31, 2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Bates Nos. T9351 and T9352 | |
| 623. | Young, Exh. 18 | Toyama Partners, LLC, Income Statement December 31, 2008 | December 31, 2008 |
| 624. | Young, Exh. 19 | Toyama Partners, LLC, Income Statement December 31, 2009, Bates Nos. T9347 and T9348 | December 31, 2009 |
| 625. | Young, Exh. 20 | Toyama Partners, LLC, Income Statement December 31, 2010, Bates Nos. T9357 and T9358 | December 31, 2010 |
| 626. | Fox, Exh. 1 | Sale Agreement (Mowry Crossing), dated January 18, 2011, Bates Nos. HF 00096 through HF 00110 | January 18, 2011 |
| 627. | Fox, Exh. 2 | Privilege Log of Harry Fox, dated August 25, 2011 | August 25, 2011 |
| 628. | Fox, Exh. 3 | First Amendment to Sale Agreement, dated January 24, 2011, Bates No. HF 00111 | January 24, 2011 |
| 629. | Fox, Exh. 4 | E-mail string, topmost being to Rubenstein, Neil J.; Mibs Matthews, from Harry Fox, dated February 14, 2011, with attachments, Bates Nos. T 11168 through T 11184 | February 14, 2011 |
| 630. | Fox, Exh. 5 | E-mail string, topmost being to Rubenstein, Neil J.; Mibs Matthews, from Harry Fox, dated February 14, 2011, with attachment, Bates Nos. HF 00127 through HF 00138 | February 14, 2011 |
| 631. | Fox, Exh. 6 | First Amendment to Amended and Restated Operating Agreement of Capella Holdings, LLC, dated January 1, 2011, Bates Nos. HF 00145 through HF 00152 | January 1, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 632. | Fox, Exh. 7 | E-mail string, topmost being to Harry Fox, etc., from Peter Pau, dated February 14, 2011, Bates No. HF 00188 | February 14, 2011 |
| 633. | Fox, Exh. 8 | E-mail string, topmost being to Rubenstein, Neil J.; Harry Fox, from Mibs Matthews, dated February 15, 2011, Bates No. T 10716 | February 15, 2011 |
| 634. | Fox, Exh. 9 | Second Amendment to Sale Agreement, dated February 15, 2011, Bates Nos. T 10446, T 10443, and T 10444 | February 15, 2011 |
| 635. | Fox, Exh. 10 | E-mail string, topmost being to Yeh, Janice, etc., from Harry Fox, dated February 15, 2011, Bates Nos. HF 00059 through HF 00064 | February 15, 2011 |
| 636. | Fox, Exh. 11 | Holding Escrow Agreement Interest Earnings Allocated, dated "2011," Bates Nos. HF 00078 through HF 00083 | 2011 |
| 637. | Fox, Exh. 12 | Final Bilateral Settlement Statement, dated February 16, 2011, Bates Nos. T 10447 and T 10448 | February 16, 2011 |
| 638. | Fox, Exh. 13 | Limited Liability Company Agreement Capella-Mowry LLC, dated January 18, 2011, Bates Nos. HF 00175 and HF 00176 | January 18, 2011 |
| 639. | Fox, Exh. 14 | Deed of Trust and Assignment of Rents, dated February 16, 2011, Bates Nos. CAP 00001 through CAP 00011 | February 16, 2011 |
| 640. | Matthews (2011), Exh. 1 | Letter to S. Seto from M. Coontz dated 1-14-09 | 1-14-09 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 641. | Matthews (2011), Exh. 2 | Engagement letter to M. Matthews | |
| 642. | Matthews (2011), Exh. 3 | Collection of e-mails | |
| 643. | Matthews (2011), Exh. 4 | Dollar Tree lease | |
| 644. | Matthews (2011), Exh. 5 | Site plan | |
| 645. | Matthews (2011), Exh. 6 | E-mail to S. Kipnis, R.Caynor from M. Matthews dated 6-18-08 | 6-18-08 |
| 646. | Matthews (2011), Exh. 7 | Collection of e-mails | |
| 647. | Matthews (2011), Exh. 8 | E-mail to S. Kipnis from M. Matthews dated 6-19-2008 and lease | 6-19-2008 |
| 648. | Matthews (2011), Exh. 9 | E-mail to S. Kipnis from M. Matthews and escrow agreement | |
| 649. | Matthews (2011), Exh. 10 | E-mail to M. Matthews from T. Park dated 6-25-08 | 6-25-08 |
| 650. | Matthews (2011), Exh. 11 | E-mail to S. Kipnis, et al from M. Matthews dated 6-26-08 | 6-26-08 |
| 651. | Matthews (2011), Exh. 12 | E-mail to M. Matthews from T. Park dated 7-1-08 with Amended and Restated Lease | 7-1-08 |
| 652. | Matthews (2011), Exh. 13 | E-mail to T. Park from M. Matthews dated 7-2-08 | 7-2-08 |
| 653. | Matthews (2011), Exh. 14 | E-mail to M. Matthews and T. Park dated 7-2-08 and Amended and Restated Lease | 7-2-08 |
| 654. | Matthews (2011), Exh. 15 | E-mail to T. Park from M. Matthews dated 7-2-08 | 7-2-08 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 655. | Matthews (2011), Exh. 16 | E-mail to T. Park from M. Matthews dated 7-2-08 | 7-2-08 |
| 656. | Matthews (2011), Exh. 17 | E-mail to S. Kipnis from M. Matthews dated 7-18-08 | 7-18-08 |
| 657. | Matthews (2011), Exh. 18 | E-mail to S. Kipnis from M. Matthews dated 7-18-08 | 7-18-08 |
| 658. | Matthews (2011), Exh. 19 | E-mail to S. Kipnis from M. Matthews dated 7-18-08 | 7-18-08 |
| 659. | Matthews (2011), Exh. 20 | Amended and Restated Lease Agreement | |
| 660. | Matthews (2011), Exh. 21 | Sale Agreement | |
| 661. | Matthews (2011), Exh. 22 | First Amendment to Sale Agreement | |
| 662. | Matthews (2011), Exh. 23 | E-mail to N. Rubenstein from H. Fox dated 2-14-11 with Sale Agreement | 2-14-11 |
| 663. | Matthews (2011), Exh. 24 | E-mail to N. Rubenstein from H. Fox dated 2-14-11 | 2-14-11 |
| 664. | Matthews (2011), Exh. 25 | E-Mail to P. Pau from M Matthews dated 2-12-11 | 2-12-11 |
| 665. | Matthews (2011), Exh. 26 | E-mail to P. Pau, et al., from N. Rubenstein dated 2-14-11 | 2-14-11 |
| 666. | Matthews (2011), Exh. 27 | E-mail to H. Fox, et al., from P. Pau dated 2-14-11 | 2-14-11 |
| 667. | Matthews (2011), Exh. 28 | Secured Note | |
| 668. | Matthews (2011), Exh. 29 | Second Amendment to Sale Agreement | |
| 669. | Matthews (2011), | Estimated Bilateral Settlement | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | Exh. 30 | Statement V.2 | |
| 670. | Matthews (2011), Exh. 31 | Holdings Escrow Agreement | |
| 671. | Matthews (2011), Exh. 32 | Estimated Bilateral Settlement Statement V.3 | |
| 672. | Matthews (2011), Exh. 33 | Final Bilateral Settlement Statement | |
| 673. | Matthews (2011), Exh. 34 | Sand Hill Property Management year-to-date general ledger (CONF. bound Separately) | |
| 674. | Matthews (2011), Exh. 35 | E-mail to K. Yao from K. Matsunaga dated 2-16-11 | 2-16-11 |
| 675. | Matthews (2011), Exh. 36 | Limited Liability Company Agreement Capella-Mowry, LLC | |
| 676. | Matthews (2011), Exh. 37 | Operating Agreement of Capella Holdings, LLC | |
| 677. | Matthews (2011), Exh. 38 | First Amendment to Amended and Restated Operating Agreement of Capella Holdings, LLC | |
| 678. | Matthews (2011), Exh. 39 | Notice of Default and Election to Sell under Deed of Trust | |
| 679. | Matthews (2012), Exh. 1 | Deposition Subpoena | |
| 680. | Matthews (2012), Exh. 2 | Order Compelling  Production of Documents Pursuant to the Crime Fraud Exception to the Attorney-Client Privilege | |
| 681. | Matthews (2012), Exh. 3 | Order Denying Defendants' Motion for Relief from Nondispositive Pretrial Order of Magistrate Judge | |
| 682. | Matthews (2012), | Multipage E-mail correspondence | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | Exh. 4 | | |
| 683. | Matthews (2012), Exh. 5 | Sale agreement | |
| 684. | Matthews (2012), Exh. 6 | First Amendment to Sale Agreement | |
| 685. | Matthews (2012), Exh. 7 | Amended and Restated Lease Agreement | |
| 686. | Matthews (2012), Exh. 8 | Defendant Toyama Partners, LLC's, Notice of Motion and Motion for Summary Judgment or in the Alternative Partial Summary Judgment Supporting Memorandum of Points and Authorities | |
| 687. | Matthews (2012), Exh. 9 | Second Amendment to Sale Agreement and two-page Assignment and Bill of Sale | |
| 688. | Matthews (2012), Exh. 10 | Deed of Trust and Assignment of Rents | |
| 689. | Sorensen, Exh. 1 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year ending 2005; Bates T9359 - T9366 | |
| 690. | Sorensen, Exh. 2 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year ending 2006; Bates T9367 - T9400 | |
| 691. | Sorensen, Exh. 3 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year ending 2006; Bates T9367 - T9400 | |
| 692. | Sorensen, Exh. 4 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | ending 2008; Bates T9435 - T9470 | |
| 693. | Sorensen, Exh. 5 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year ending 2009; Bates T9471 - T9502 | |
| 694. | Sorensen, Exh. 6 | Sand Hill Property Management Year-To-Date General Ledger, Toyama Partners, LLC, year ending 2010; Bates T9503 – T9529 | |
| 695. | Sorensen, Exh. 7 | Final Bilateral Settlement Statement for the sale of Mowry Crossing Shopping Center from Toyama to Capella-Mowry LLC, 2-16-11; Bates COM007959 - COM007960 | 2-16-11 |
| 696. | Sorensen, Exh. 8 | Toyama Partners, LLC Balance Sheet, 12-31-06; Bates T9341 - T9342 | 12-31-06 |
| 697. | Sorensen, Exh. 9 | Toyama Partners, LLC Balance Sheet, 12-31-07; Bates T9339 - T9340 | 12-31-07 |
| 698. | Sorensen, Exh. 10 | Toyama Partners, LLC Balance Sheet, 12-31-08; Bates T9337 - T9338 | 12-31-08 |
| 699. | Sorensen, Exh. 11 | Toyama Partners, LLC Balance Sheet, 12-31-09; Bates T9335 - T9336 | 12-31-09 |
| 700. | Sorensen, Exh. 12 | Toyama Partners, LLC Balance Sheet, 12-31-10; Bates T9345 - T9346 | 12-31-10 |
| 701. | Sorensen, Exh. 13 | Toyama Partners, LLC Fund Advanced from or PAID by SHPCO; Bates T9530 - T9538 | |
| 702. | Gillespie, Exh. 1 | Dollar Tree Stores,   Inc. v. Toyama | November |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Partners, LLC, Case Number CV-10-0325 SI, Report of Dale Gillespie, November 4, 2011 | 4, 2011 |
| 703. | Gillespie, Exh. 2 | Amended and Restated Operating Agreement of Toyama Partners LLC, dated October 26, 2005, Bates Nos. COM008272 through COM008306 | October 26, 2005 |
| 704. | Gillespie, Exh. 3 | Property Management Agreement, dated November 16, 2005, Bates Nos. T4126 through T4139 | November 16, 2005 |
| 705. | Gillespie, Exh. 4 | Mechanics' Lien, dated November 19, 2008 | November 19, 2008 |
| 706. | Gillespie, Exh. 5 | Letter to City of Newark, from Ed Stevenson, dated August 22, 2007, Bates No. T4866 | August 22, 2007 |
| 707. | Gillespie, Exh. 6 | Letter to Lisa Mendes from Mariela Espinosa, dated July 1, 2008, Bates No. T4909 | July 1, 2008 |
| 708. | Gillespie, Exh. 7 | Services Contract, dated March 16, 2007, Bates No. T8221 through T8223 | March 16, 2007 |
| 709. | Gillespie, Exh. 8 | Letter to Ms. Rochelle Lopez and Toyama Partners, LLC, from Kimberly A. Soyer, dated November 17, 2008, Bates No. T5688 | November 17, 2008 |
| 710. | Gillespie, Exh. 9 | Plaintiff's Claim and Order to Go to Small Claims Court, dated June 10, 2009, Bates Nos. T8206 through T8211 | June 10, 2009 |
| 711. | Gillespie, Exh. 10 | Various planning documents, first page entitled "Planning Submittal 04-17-2007, Resubmittal 07-20-2007," Bates Nos. T4484 through | 07-20-2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | T4491 | |
| 712. | Gillespie, Exh. 12 | Second Amendment to Sale Agreement, dated February 15, 2011, Bates No. T 10446, T 10443, and T 10444 | February 15, 2011 |
| 713. | Gillespie, Exh. 13 | Agreement (Mowry Crossing), dated January 18, 2011, Bates Nos. T 11170 through T 11184 | January 18, 2011 |
| 714. | Han, Exh. 1 | Expert Report of Anna M. Han, dated November 3, 2011 | November 3, 2011 |
| 715. | Han, Exh. 2 | Printout from the Santa Clara Law: Faculty entitled "Anna M. Han, Associate Professor of Law," dated as printed 12/5/2011 | |
| 716. | Han, Exh. 3 | Amended and Restated Operating Agreement of Toyama Partners LLC, dated October 26, 2005 (COM008272 - COM008306) | October 26, 2005 |
| 717. | Han, Exh. 4 | Property Management Agreement, dated November 16, 2005 (T4126 - T4139) | November 16, 2005 |
| 718. | Han, Exh. 5 | E-mail dated Wednesday, June 18, 2008, addressed to skipnis@hgg.com, et al., from Mibs Matthews, "Subject: Pau-Mowry - Dollar Tree" (T1272 - T1273) | June 18, 2008 |
| 719. | Han, Exh. 6 | Mowry / Highway 880, Newark, California, Planning Submittal 04-17-2007, Resubmittal 07-20-2007 (T4484 - T4491) | 04-17-2007 07-20-2007 |
| 720. | Han, Exh. 7 | Mechanics' Lien for David Hall Masonry, Inc., dated 11/19/08 (No Bates number) | 11/19/08 |
| 721. | Han, Exh. 8 | Letter dated August 22, 2007, | August 22, |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | addressed to City of Newark, from Ed Stevenson, "Subject - Mowry at Interstate 880" (T4866) | 2007 |
| 722. | Han, Exh. 9 | Letter dated July 1, 2008, addressed to Lisa Mendes and Rachel Floeter (T4909) | July 1, 2008 |
| 723. | Han, Exh. 10 | Exhibit G Escrow Agreement, undated and unsigned (COM 003134 - COM 003136) | |
| 724. | Han, Exh. 11 | Certificate of Liability Insurance, showing the insured as J.P. Consulting, LLC, dated 07/01/08 (T3346) | 07/01/08 |
| 725. | Han, Exh. 12 | Certificate of Liability Insurance, showing the insured as Taisei Construction Corp., dated 12/28/07 (T3155) | 12/28/07 |
| 726. | Han, Exh. 13 | Services Contract, dated as signed March 16, 2007 (T8221 - T8223) | March 16, 2007 |
| 727. | Han, Exh. 14 | Letter dated November 17, 2008, addressed to Ms. Rochelle Lopez and Toyama Partners, LLC, from Kimberly A. Soyer (T5688) | November 17, 2008 |
| 728. | Han, Exh. 15 | SC-100 Plaintiff's Claim and ORDER to Go to Small Claims Court, dated as signed 06/10/2009 (T8206 - T8211) | 06/10/2009 |
| 729. | Han, Exh. 16 | Invoices from Robert Gray & Associates, the first of which is dated 4/25/2008, addressed to Toyama Partners, LLC, c/o Sand Hill Property Management Company" (T5275 - T5281, T5761 – T5772, T5775 - T5777, T5782) | 4/25/2008 |
| 730. | Han, Exh. 17 | Invoices from Robert Gray & | 12/26/2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Associates, the first of which is dated 12/26/2007, addressed to Sand Hill Properties (T5283 - T5299, T5756 - T5760, T5773 – T5774, T5778 - T5781) | |
| 731. | Han, Exh. 18 | Invoices from Genesis Building Services, the first page of which is dated 01/21/09 (T5727, T7870 - T7879) | 01/21/09 |
| 732. | Brown, Exh. 1 | Expert Report of E. Keith Brown, November 4, 2011, Prepared Pursuant to Federal Rule 26(a)2(B) | November 4, 2011 |
| 733. | Brown, Exh. 2 | E-mail dated 03/07/2007 from Peter Pau to Rich Daniel with the Subject: Mowry Crossing, Newark (T0666, T0664, and T0665) | 03/07/2007 |
| 734. | Brown, Exh. 3 | NBF Commercial Real Estate - Deal Summary (COM008563 - COM008598) | |
| 735. | Brown, Exh. 4 | Building Loan Agreement (Commercial)" (T0627 - T0663) | |
| 736. | Brown, Exh. 5 | E-mail string dated August 14, 2008, Subject: Re: Fw: Mervyn's Store Closures (COM006862 - COM006866) | August 14, 2008 |
| 737. | Brown, Exh. 6 | Report of Gary M. Tenzer, George Smith Partners, Inc., October 14, 2011 | October 14, 2011 |
| 738. | Williams, Exh. 1 | Appraisal of Real Property in A Self-Contained Report, dated January 29, 2009, by Donn H. Byrne, Jr. (COM007544 - COM007710) | January 29, 2009 |
| 739. | Williams, Exh. 2 | Excerpt from the Deposition of Peter Pau, taken on August 23, | August 23, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 2011 | |
| 740. | Williams, Exh. 3 | Purchase and Sale Agreement/Newark..., dated April 29, 2005 (T 11480 - T 11491) | April 29, 2005 |
| 741. | Williams, Exh. 4 | Appraisal Review Report | |
| 742. | Williams, Exh. 5 | Appraisal of Mowry Center..., prepared by Hamilton, Ricci & Associates, Inc. | |
| 743. | Williams, Exh. 6 | Letter dated November 18, 2011, addressed to Jay D. Marinstein, from Walter L. Ricci, with an attached "EXHIBIT 1" | November 18, 2011 |
| 744. | Williams, Exh. 7 | "Mowry Crossing," undated, designated "CONFIDENTIAL" (CAP 00796 - CAP 00809) | |
| 745. | Williams, Exh. 8 | "MOWRY CROSSING, Newark, CA," on the letterhead of Toyama Partners LLC (T3678 - T3691) | |
| 746. | Williams, Exh. 9 | Excerpt from the Deposition of Peter Pau, dated August 24, 2011 | August 24, 2011 |
| 747. | Daniels, Exh. 1 | Term Loan Agreement, dated November 1, 2005  (T0758 - T0776) | November 1, 2005 |
| 748. | Daniels, Exh. 2 | Building Loan Agreement (Commercial), dated August 21, 2007 (T0627 - T0663) | August 21, 2007 |
| 749. | Daniels, Exh. 3 | Completion Agreement and Guaranty (Third Party), dated August 21, 2007 (COM 004007 - COM 004012) | August 21, 2007 |
| 750. | Daniels, Exh. 4 | Special Conditions (Exhibit E), dated August 21, 2007 (T0353 - T0355) | August 21, 2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 751. | Daniels, Exh. 5 | Variable Rate-Single Payment note (Advancing- Optional Advances)," dated as "NOTE DATE" August 21, 2007 (T0881 - T0884) | August 21, 2007 |
| 752. | Daniels, Exh. 6 | Guaranty, dated as signed August 21, 2007 (COM 004013 - COM 004017) | August 21, 2007 |
| 753. | Daniels, Exh. 7 | E-mail chain, the topmost of which is dated Friday, August 24, 2007, addressed to Bohannon, Katerina, from rwdaniel@comerica.com, "Subject: RE: Redlines of Toyama construction loan documents" (COM 002449 - COM 002450) | August 24, 2007 |
| 754. | Daniels, Exh. 8 | Schedule Date: 06/30/06, with handwritten notations (COM008369) | 06/30/06 |
| 755. | Daniels, Exh. 9 | Letter from Comerica Bank-California, dated August 4, 2005, addressed to Peter Pau, from Richard W. Daniel (COM008483 - COM008485) | August 4, 2005 |
| 756. | Daniels, Exh. 10 | Screening Memo, dated June 1, 2005 (COM008415 - COM008418) | June 1, 2005 |
| 757. | Daniels, Exh. 11 | NBF Commercial Real Estate – Deal Summary, dated October 26, 2005, with handwritten notations (COM008429 - COM008451) | October 26, 2005 |
| 758. | Daniels, Exh. 12 | NBF Commercial Real Estate - Deal Summary," dated November 28, 2006, with handwritten notations (COM008493 - COM008494) | November 28, 2006 |
| 759. | Daniels, Exh. 13 | National Real Estate – Screening Memo, dated March 19, 2007 (COM008515 - COM008517, - | March 19, 2007 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 8521, -8518) | |
| 760. | Daniels, Exh. 14 | NBF Commercial Real Estate - Deal Summary, dated June 21, 2007, with redactions (COM008563 - COM008596) | June 21, 2007 |
| 761. | Daniels, Exh. 15 | NBF Commercial Real Estate - Deal Summary, dated July 3, 2007, with redactions (COM008634 - COM008638) | July 3, 2007 |
| 762. | Daniels, Exh. 16 | NBF Commercial Real Estate - Deal Summary, dated October 3, 2008, with handwritten notations (COM008670 - COM008671) | October 3, 2008 |
| 763. | Daniels, Exh. 17 | NBF Commercial Real Estate - Pre-Screen Memo, dated March 23, 2009 (COM008693 - COM008708) | March 23, 2009 |
| 764. | Daniels, Exh. 18 | Comerica document entitled "Toyama Partners, LLC," dated 05/06/1009, designated "CONFIDENTIAL," with redactions (COM006853 - COM006854) | 05/06/1009 |
| 765. | Daniels, Exh. 19 | E-mail chain, the topmost of which is dated Friday, August 24, 2007, addressed to Rosemarie Nahm, from rwdaniel@comerica.com, "Subject: RE:  Pro forma schedule" (T00191 - T00195) | August 24, 2007 |
| 766. | Daniels, Exh. 20 | Document, the first page of which is an e-mail chain, the topmost of which is dated August 24, 2007, addressed to Rosemarie Nahm, from Rochelle Lopez, "Subject: FW: Rent roll" (T00188 - T00190) | August 24, 2007 |
| 767. | Daniels, Exh. 21 | Document, the first page of which is an e-mail message dated | 12/04/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | 12/04/2009, addressed to bjhorton@comerica.com, from Kevin Dare, "Subject: Newark," designated "ATTORNEYS' EYES ONLY" (COM 003243 - COM 003257) | |
| 768. | Daniels, Exh. 22 | Subordination, Nondisturbance and Attornment Agreement, dated July 21, 2007 (T0785 - T0790) | July 21, 2007 |
| 769. | Daniels, Exh. 23 | Multipage document, the first page of which is an e-mail dated 11/13/2008, addressed to "Rochelle," from Richard W. Daniel," designated "CONFIDENTIAL" (COM 003580 - COM 003595) | 11/13/2008 |
| 770. | Daniels, Exh. 24 | Appraisal of Real Property in a Self-Contained Report, dated September 4, 2008 (T0599, -0601, -0602, -0604 - -0606, -0608, -0609) | September 4, 2008 |
| 771. | Daniels, Exh. 25 | Appraisal of Real Property in a Self-Contained Report, dated January 29, 2009 (COM 006036 - COM 006202) | January 29, 2009 |
| 772. | Daniels, Exh. 26 | Loan Payment Notice from Comerica to Toyama Partners LLC, dated 02-27-09 (T0680, T0679) | 02-27-09 |
| 773. | Daniels, Exh. 27 | E-mail chain, the topmost of which is dated March 29, 2009, addressed to Peter Pau, from Richard W Daniel, "Subject: RE: Toyama Interest Due," designated "CONFIDENTIAL" (COM006795 - COM006796) | March 29, 2009 |
| 774. | Daniels, Exh. 28 | E-mail message dated 07/01/2009, addressed to Peter Pau, from Brian J. Horton, "Subject: Re: FW: | 07/01/2009 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Toyama Partners Interest Payment" (COM 003342) | |
| 775. | Daniels, Exh. 29 | E-mail chain, the topmost of which is dated October 22, 2009, addressed to CN=Ron P Marcinelli," from CN=Brian J Horton, "Subject:  Re: Toyoma (sic) / Ho / Peter Pau," designated "CONFIDENTIAL" (COM 006442 - COM 006445) | October 22, 2009 |
| 776. | Daniels, Exh. 30 | E-mail chain, the topmost of  which is dated 01/29/2010, addressed to Brian J Horton, from David J Lardner, "Subject: Re: Toyama Partners, LLC -  Filing of Notice of Default..." (COM 004409) | 01/29/2010 |
| 777. | Daniels, Exh. 31 | Letter dated April 13, 2010, to Peter G. Bertrand, Esq., from Lisa C. Roberts, "Re:  Toyama Partners LLC/Comerica Bank" (T 05183 - T 05190) | April 13, 2010 |
| 778. | Daniels, Exh. 32 | Memorandum dated 05/06/2010, addressed to Keith W Marusak, from Brian J Horton, "Subject Toyama Partners" (COM 004002) | 05/06/2010 |
| 779. | Daniels, Exh. 33 | E-mail chain, the topmost of which is dated 09/16/2010, from Troy Bathman, to nbovshow@dollartree.com, "Subject:  RE: DOLLAR TREE DEAL/STORE IN CALIFORNIA," designated "CONFIDENTIAL," with redactions (DTS0001750 - DTS0001753) | 09/16/2010 |
| 780. | Daniels, Exh. 34 | E-mail chain, the topmost of which is dated February 12, 2011, addressed to Peter Pau, et al., from Rubenstein, Neil J., "Subject: RE: | February 12, 2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Toyama/Comerica" (T 10545 - T10550) | |
| 781. | Daniels, Exh. 35 | E-mail chain, the topmost of which is dated February 14, 2011, addressed to Peter Pau, et al., from Rubenstein, Neil J. "Subject: RE: Toyama/Comerica" (T 10592 - T 10599) | February 14, 2011 |
| 782. | Daniels, Exh. 36 | E-mail chain, the topmost of which is dated February 14, 2011, addressed to Harry Fox, et al., from Peter Pau, "Subject: RE: Toyama/Comerica" (COM008196 - COM008206) | February 14, 2011 |
| 783. | Daniels, Exh. 37 | E-mail chain, the topmost of which is dated February 15, 2011, addressed to Rubenstein, Neil J., et al., from Mibs Matthews, "Subject: RE: Toyama/Comerica" (COM008021 - COM008036) | February 15, 2011 |
| 784. | Daniels, Exh. 38 | Second Amendment to Sale Agreement, dated February 15, 2011,  designated "CONFIDENTIAL" (T 10446, T 10443, T 10444) | February 15, 2011 |
| 785. | Daniels, Exh. 39 | Document from First American Title Insurance Company, "Estimated Bilateral Settlement Statement V-3," dated as "Print Date" 02/16/2011 (COM007972 - COM007974) | 02/16/2011 |
| 786. | Daniels, Exh. 40 | Document from First American Title Insurance Company, "Final Bilateral Settlement Statement," dated as "Print Date" 02/16/2011 (COM007959 - COM007960) | 02/16/2011 |
| 787. | Daniels, Exh. 41 | Multipage packet of documents, the | August 14, |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | first page of which is an e-mail message dated August 14, 2008, addressed to CN=Richard W Daniel, from CN= Jeffrey M Bloom, "Subject: Re: Fw: Mervyn's Store Closures" (COM006862 - COM006866) | 2008 |
| 788. | Daniels, Exh. 42 | Invoice from Red Hills Environmental Inc., dated August 20, 2008, addressed to Ms. Rochelle  Lopez (T9169) | August 20, 2008 |
| 789. | Roberts, Exh. 1 | 12-20-2011 Order Compelling Production of Documents Pursuant To the Crime Fraud Exception To the Attorney Client Privilege | 12-20-2011 |
| 790. | Roberts, Exh. 2 | 40-page e-mail string, the topmost of which is dated 1-31-2011 to Peter Pau; Harry Fox, from Mibs Matthews (TOYACPRIV 00001 - TOYACPRIV 00040) | 1-31-2011 |
| 791. | Roberts, Exh. 3 | 1-18-2011 Sale Agreement [Mowry Crossing] (Confidential, T 10429 – T 10442) | 1-18-2011 |
| 792. | Roberts, Exh. 4 | 1-24-2011 First Amendment to Sale Agreement (Confidential, T 10445) | 1-24-2011 |
| 793. | Roberts, Exh. 5 | 2-15-2011 Second Amendment to Sale Agreement (Confidential, T 10446, T 10443, and T 10444) | 2-15-2011 |
| 794. | Roberts, Exh. 6 | E-mail to Lisa Roberts, from Abramowich, Patrick L. | |
| 795. | Roberts, Exh. 7 | 3-22-2011 Subpoena to Produce Documents, Information, or Objects or To Permit Inspection of Premises in a Civil Action issued to Capella-Mowry, LLC | 3-22-2011 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 796. | Roberts, Exh. 8 | E-mail string, the topmost of which is dated 5-4-2011, to Abramowich, Patrick L; Mark Isola, from Lisa Roberts | 5-4-2011 |
| 797. | Roberts, Exh. 9 | E-mail to Abramowich, Patrick L.; Marinstein, Jay D., from Mark Isola | |
| 798. | Roberts, Exh. 10 | Amended and Restated Lease Agreement regarding Dollar Tree Stores, Inc., at Mowry Crossing, Newark, California | |
| 799. | Roberts, Exh. 11 | 2-18-2011 Opposition By Defendant Toyama Partners, LLC To Motion By Plaintiff Dollar Tree Stores, Inc. for Leave To File Second Amended Complaint | 2-18-2011 |
| 800. | Kennedy, Exh. 1 | Expert Report of Dr. Patrick Kennedy | |
| 801. | Kennedy, Exh. 2 | Expert Report of Michael J. Wagner | |
| 802. | Kennedy, Exh. 3 | Comp Trend Observations document Bates stamped DTS0004584 through DTS0004585 | |
| 803. | Kennedy, Exh. 4 | Store 2567 P&L document Bates stamped DTS0002983 through DTS0002989 | |
| 804. | Kennedy, Exh. 5 | Rebuttal Expert Report of Michael J. Wagner | |
| 805. | Kennedy, Exh. 6 | Mowry Crossing Project Overview, Bates stamped CAP 00705 through CAP 00707 | |
| 806. | Kennedy, Exh. 7 | Deluxe BVUpdate - November 2003 | |
| 807. | Kennedy, Exh. 8 | Excerpt from Ibbotson SBBI 2011 | |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Valuation Yearbook | |
| 808. | Kennedy, Exh. 9 | Excerpt from Financial Valuation Applications and Models Third Edition with Website by James R. Hitchner | |
| 809. | Kennedy, Exh. 10 | Excerpt from Long-Run Stock Returns:  Participating in the Real Economy by Roger G. Ibbotson and Peng Chen | |
| 810. | Kennedy, Exh. 11 | Deluxe BVUpdate - November 2005 | |
| 811. | | Email from David Faustman to Lisa Roberts and Cristina Armstrong sent Monday, March 01, 2010 1:20 PM RE:  Toyama/Dollar Tree | 03/01/2010 |
| 812. | | Email from David Faustman to Lisa Roberts copied to Scott R. Kipnis and Jay D. Marinstein sent 3/3/2010 7:21:41 PM RE: Toyama/Dollar Tree | 03/03/2010 |
| 813. | | Email from Scott R. Kipnis to DFaustman and Lisa Roberts copied to JMarinstein, Douglas Gross, and Nicholas Malito sent Wednesday, March 03, 2010 4:31 PM RE:  Toyama/Dollar Tree | 03/03/2010 |
| 814. | | Email from Lisa Roberts to Scott R. Kipnis copied to DFaustman sent 3/3/2010 7:49:41 PM RE: Toyama/Dollar Tree | |
| 815. | | Email from Scott R. Kipnis to DFaustman and Lisa Roberts copied to JMarinstein and Nicholas Malito sent Wednesday, March 03, 2010 5:24 PM RE:  Toyama/Dollar Tree | 03/03/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 816. | | Email from Lisa Roberts to Scott R. Kipnis copied to DFaustman and JMarinstein sent 3/3/2010 8:48:50 PM RE:  Toyama/Dollar Tree | 03/03/2010 |
| 817. | | Email from Scott R. Kipnis to DFaustman and Lisa Roberts copied to JMarinstein and Nicholas Malito sent Wednesday, March 03, 2010 6:00 PM RE:  Toyama/Dollar Tree | 03/03/2010 |
| 818. | | Email from Lisa Roberts to Scott R. Kipnis and David Faustman copied to Jay D. Marinstein and Nicholas Malito sent Wednesday, March 03, 2010 9:14 PM RE:  Toyama/Dollar Tree | 03/03/2010 |
| 819. | | Email from Jay D. Marinstein to Lisa Roberts copied to Nicholas Malito, Scott Kipnis, and David Faustman sent Thursday, March 04, 2010 8:02 AM RE:  Toyama/Dollar Tree | 03/04/2010 |
| 820. | | Email from Katie Yao to Scott R. Kipnis copied to Lisa Roberts, Peter Pau, and Rosemarie Nahm sent Tuesday, March 16, 2010 3:44 PM RE: Toyama documents | 03/16/2010 |
| 821. | | Email from Katie Yao to Scott R. Kipnis copied to Lisa Roberts, Peter Pau, and Rosemarie Nahm sent 3/16/20 6:52:13 PM RE: Toyama documents | 03/16/2010 |
| 822. | | Email from Scott R. Kipnis to KYao, LRoberts, PPau, and RNahm sent Tuesday,  March 16, 2010 4:00 PM RE:  Toyama documents | 03/16/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| 823. | | Email from Rosemarie Nahm to Scott R. Kipnis and KYao copied to Lisa Roberts and PPau sent Wednesday, March 17, 2010 10:35 AM RE:  Toyama documents | 03/17/2010 |
| 824. | | Email from Scott R. Kipnis to KYao and Rosemarie Nahm copied to Lisa Roberts and PPau sent Wednesday, March 17, 2010 10:45 AM RE:  Toyama documents | 03/17/2010 |
| 825. | | Email from Rosemarie Nahm to SKipnis sent March 17, 10 1:49 PM | 03/17/2010 |
| 826. | | Email from Scott R. Kipnis to KYao and Rosemarie Nahm copied to LRoberts and PPau sent on Wednesday, March 17, 2010 10:56 AM RE: Toyama documents | 03/17/2010 |
| 827. | | Email from Rosemarie Nahm to SKipnis sent 3/17/10 4:34 PM | 03/17/2010 |
| 828. | | Email from Scott R. Kipnis to Rosemarie Nahm copied to JMarinstein, Nicholas Malito, and LRoberts sent on Wednesday, March 17, 2010 2:01 PM RE: Toyama documents | 03/17/2010 |
| 829. | | Email from Rosemarie Nahm to Scott R. Kipnis copied to Jay D. Marinstein, Nicholas Malito, and LRoberts sent Wednesday, March 17, 2010 5:27 PM RE: Toyama documents | 03/17/2010 |
| 830. | | Email from Jay D. Marinstein to Rosemarie Nahm and Scott R. Kipnis copied to Nicholas Malito and Lisa Roberts sent Wednesday, March 17, 2010 2:31 PM RE: | 03/17/2010 |

| Defendant's Trial Exhibit | Depo. Exhibit Reference | Document Title and/or Description | Date |
|---|---|---|---|
| | | Toyama documents | |
| 831. | | Email from Peter Pau to Jay D. Marinstein copied to Lisa Roberts and Scott R. Kipnis sent Wednesday, March 17, 2010 9:14 PM RE: Newark | 03/17/2010 |
| 832. | | Email from Jay D. Marinstein to Peter Pau sent 3/18/10 11:14 AM | 03/18/2010 |
| 833. | | Email from Scott Kipnis to Lisa Roberts sent Monday, April 26, 2010 10:58 AM RE: Joint Conference Statement | 04/26/2010 |
| 834. | | Emails and correspondence between Dollar Tree and Defendants relating to settlement/construction of premises and draft MOUs and related documents | November 12 – November 19, 2010 |
| 835. | | Emails between L. Roberts, J. Marinstein and S. Kipnis, November 12 – November 19, 2010, RE: Sand Hill Property Company | 11/12/2010 – 11/19/2011 |
| 836. | | Complaint | 1/22/2010 |
| 837. | | Amended Complaint | 5/10/2010 |
| 838. | | Second Amended Complaint for Damages and Declaratory Relief, Breach of Contract and Unfair Competition | 3/22/2011 |
| 839. | | Third Amended Complaint for Damages and Declaratory Relief, Breach of Contract and Unfair Competition | 4/05/2011 |
| 840. | | Plaintiff Dollar Tree's Complaint | 6/3/2011 |

| | | | |
|---|---|---|---|
| | | for Damages, Avoidance, Injunctive Relief, Fraudulent Conveyance, and Breach of Fiduciary Duty *[Case No. 11-02696]* | |
| 841. | | Plaintiff Dollar Tree's Consolidated Complaint for Damages, Avoidance, Injunctive Relief, Declaratory Relief, Breach of Contract, Unfair Competition, Fraudulent Conveyance, and Breach of Fiduciary Duty | 8/11/2011 |
| 842. | | Plaintiff Dollar Tree's First Amended Consolidated Complaint for Damages, Avoidance, Injunctive Relief, Declaratory Relief, Breach of Contract, Unfair Competition, Fraudulent Conveyance, and Breach of Fiduciary Duty | 10/26/2011 |
| 843. | | Certified (as of 7/23/97) Copy of Toy Articles of Incorporation [in backwar order] 6/20/97 | |
| 844. | | Appraisal of Mowry Shopping Center dated 7/15/05 by Dunn & Associates (Docs COM 6289 – 6295 only) | |
| 845. | | Toyama's Amended and Restated Operating Agreement dated 10/26/05 [With redacted SSNs from last pages] | |
| 846. | | Certified (as of 11/19/05) copy of Toyama's Certificate of Amendment (file 11/14/05) [in backwards order] | |
| 847. | | Letter dated 4/16/07 from Richard Daniel (Comerica) to Toyama Partners, LLC re "Proposed Construction Loan for Mervyn's Anchored Retail Center in Newark, CA" | |
| 848. | | Subordination, Nondisturbance and Attornment Agreement dated 7/21/07 between DT, Comerica, | |

| | | | |
|---|---|---|---|
| | | and Toyama | |
| 849. | | Comerica Variable Rate-Single Payment Note in the amount of $3,625,000 executed by Toyama Partners, LLC dated as of 8/21/07 | |
| 850. | | Comerica Construction Deed of Trust between Toyama and Comerica in the amount of $39,000,000 dated as of 8/21/07 (and notarized 8/24/07) and recorded | |
| 851. | | Comerica Note Secured by Deed of Trust in the amount of $39,000,000 dated 8/21/07 executed by Toyama Partners, LLC | |
| 852. | | Certificate of Good Standing for Toyama issued 8/25/07 | |
| 853. | | Certified (as of 8/23/07) copies of Toyama Articles of Incorporation (filed 6/20/97) and Certificate of Amendment (making Pau the manager) (filed 11/14/05) enclosed with email dated 9/6/07 from Yao to Daniel [in backwards order] | |
| 854. | | Letter dated 6/12/09 from DT attorney, Scott Kipnis to Comerica attorney, Neil Rubenstein | |
| 855. | | Letter (notice of default) dated 6/25/09 from Bruce Walters to Peter Pau re default under Amended Lease | |
| 856. | | Email chain dated 10/21/09 to 10/22/09, between Bruce Horton and Marcinelli and Lardner of Comerica | |
| 857. | | Comerica's Notice of Default and Election to Sell under Deed of Trust recorded 2/24/10 | |
| 858. | | Settlement Agreement and Release (Short-Sale Payoff) dated February 15, 2011 | |
| 859. | | Settlement Agreement and Release between Comerica and Toyama dated August 9, 2010 | |
| 860. | | Final Bilateral Settlement Statement of First American Title | |

| | | | |
|---|---|---|---|
| | | dated 2/16/11 reflecting sale from Toyama to Capella | |
| 861. | | Sale Agreement between Toyama and Capella | |
| 862. | | First Amendment to Sale Agreement | |
| 863. | | Second Amendment to Sale Agreement | |
| 864. | | Comerica Settlement Agreement with DT produced on 8/25/2011 BS DTS0004577-83 dated April 21, 2011 (signed by James Gorry and Brian Horton) (redacted) | |
| 865. | | Email Chain between Peter Pau and Bruce Walters, Chris Williams, and Jay Gorry dated January 25, 2011 | |
| 866. | | Email from Rick Caynor to Chris Williams dated 1/14/08 | |
| 867. | | Email from Rick Caynor to Chris Williams dated 4/23/08 stating "late penalty of $2,500/day is okay" | |
| 868. | | Email from Rick Caynor to Rochelle Lopez dated 2/4/08 describing enclosing draft letter of intent describing, at page 5 (DTS178) DT's right to "impose a penalty of $2500 per day …" (emphasis in original) | |
| 869. | | Agreement for Sale and Purchase of Real Property with the owner of the Shopping Center, Pacific/DSLA No. 2 ("Pacific") dated April 29, 2005 | |
| 870. | | Assignment and Bill of Sale dated November of 2005 | |
| 871. | | Buyer's Final Settlement Statement dated November 16, 2005 | |
| 872. | | April 29, 2005, Agreement for Sale and Purchase of Real Property between Peter Pau ("Pau") and Pacific/DSLA No. 2 | |
| 873. | | November 2005 Assignment and Bill of Sale between Toyama Partners, LLC ("Toyama") and Pacific/DSLA No. 2 | |

| | | | |
|---|---|---|---|
| 874. | | June 21, 2007, NBF Commercial Real Estate-Deal Summary | |
| 875. | | Planning Submittal and Resubmittal to City of Newark | |
| 876. | | Store 2567 Profit and Loss Statement | |
| 877. | | August 9, 2010 Settlement Agreement and Release between Toyama and Comerica | |
| 878. | | "Sale Agreement [Mowry Crossing]" ("Sale Agreement") between Toyama and Capella bearing a date of January 18, 2011 | |
| 879. | | First Amendment to the Sale Agreement ("First Amendment") between Toyama and Capella bearing a date of January 24, 2011 | |
| 880. | | February 16, 2011 Grant Deed | |
| 881. | | February 16, 2011 Deed of Trust and Assignment of Rents | |
| 882. | | February 17, 2011, Substitution of Trustee and Full Reconveyance executed by Comerica Bank | |
| 883. | | February 16, 2011 Final Bilateral Settlement Statement | |
| 884. | | Second Amendment to Sale Agreement ("Second Amendment") between Toyama and Capella | |
| 885. | | Assignment and Bill of Sale between Toyama and Capella | |
| 886. | | Portion of Toyama's Year-to-Date General Ledger from 1/1/2007 to 12/31/2007 | |
| 887. | | Portion of Toyama's Year-to-Date General Ledger from 1/1/2008 to 12/31/ | |
| 888. | | Portion of Toyama's Year-to-Date General Ledger from 1/1/2009 to 12/31/2009 | |
| 889. | | Portion of Toyama's Year-to-Date General Ledger | |

| | | | |
|---|---|---|---|
| | | from 1/1/2010 to 12/31/2010 | |
| 890. | | RetailWest Mowry Crossing | |
| 891. | | June 18, 2008 email from Milburn Matthews to Scott Kipnis and Rick Caynor, with attachments | |
| 892. | | Mowry Shopping Center Submission to the City of Newark for the approval of the application for the Shopping Center | |
| 893. | | Services Contract between Toyama and Arrow Sign Company is, as produced by Defendants in this litigation | |
| 894. | | Arrow Sign Company invoices to Sand Hill Property | |
| 895. | | November 17, 2008 letter from Kimberly Soyer to Rochelle Lopez and Toyama | |
| 896. | | Genesis Building Services invoice | |
| 897. | | Central Bay Construction invoice is, | |
| 898. | | Sandra L. James & Associates invoice | |
| 899. | | Looten Consulting, Inc. invoice | |
| 900. | | Silicon Valley Security & Patrol, Inc. invoice | |
| 901. | | Tyco Fire and Security invoices | |
| 902. | | Steve's Lock & Key invoice | |
| 903. | | September 22, 2006 letter from Structural Engineers | |
| 904. | | Structural Engineers invoices | |
| 905. | | Acumen Industrial invoices are, as produced by | |
| 906. | | December 12, 2007 letter from BKF Engineers | |
| 907. | | July 1, 2008 letter from the Union Sanitary District | |

| 908. | | February 15, 2011 Settlement Agreement and Release (Short-Sale Payoff) between Comerica Bank, Pau, Toyama, Sand Hill Property Company and Sand Hill Property Management Company | |
|---|---|---|---|
| 909. | | Toyama's Year-to-Date General Ledger from 1/1/2006 to 12/31/2006 | |
| 910. | | June 29, 2006 Closing Statement for the Los Gatos Property is, as produced by Defendants in this litigation | |
| 911. | | California Secretary of State Business Entity Detail for CHL Ventures, retrieved on November 14, 2011 from the California Secretary of State website | |
| 912. | | Amended and Restated Operating Agreement of Toyama Partners, LLC | |
| 913. | | Check issued on June 29, 2006 to Toyama | |
| 914. | | February 16, 2011 Final Bilateral Settlement Statement | |
| 915. | | First Amendment to Amended and Restated Operating Agreement of Capella Holdings, LLC | |
| 916. | | "Sale Agreement [Mowry Crossing]" ("Sale Agreement") between Toyama and Capella bearing a date of January 18, 2011 | |
| 917. | | First Amendment to the Sale Agreement ("First Amendment") between Toyama and Capella bearing a date of January 24, 2011 | |
| 918. | | Second Amendment to Sale Agreement ("Second Amendment") between Toyama and Capella | |
| 919. | | Email from Rick Caynor to Rochelle Lopez dated 01/12/2009 | |
| 920. | | Email from Rochelle Lopez to Scott R. Kipnis, regarding Pau-Mowry – EMJ dated | |

| | | | |
|---|---|---|---|
| | | 01/13/2009 | |
| 921. | | Email from Scott Kipnis to Rick Caynor and Rochelle Lopez, regarding Dollar Tree @ Newark dated 02/04/2009 | |
| 922. | | Email from Rochelle Lopez to R. Caynor dated 02/04/2009 | |
| 923. | | Email from Bruce Walters to Rochelle Lopez, regarding Toyama Letter dated 03/30/2009 | |
| 924. | | Email from Rochelle Lopez to Bruce Walters dated 03/30/ 2009 | |
| 925. | | Email from Peter Pau to Scott Kipnis and Mibs Matthews dated 04/02/2009 | |
| 926. | | Email from Peter Pau to Scott Kipnis, regarding Mowry dated 05/06/2009 | |
| 927. | | Email from Bruce Walters to Peter Pau, regarding Toyama Letter dated 05/14/2009 | |
| 928. | | Email from Peter Pau to Bruce Walters, regarding Toyama Letter dated 05/14/2009 | |
| 929. | | Email from Peter Pau to Scott R. Kipnis, regarding Toyama Letter dated 05/28/2009 | |
| 930. | | Email from Scott Kipnis to Peter Pau, regarding Toyama Letter dated 06/03/2009 | |
| 931. | | Email from Scott R. Kipnis to Peter Pau, regarding Toyama Letter dated 06/13/2009 | |
| 932. | | Email from Scott R. Kipnis to peter Pau, regarding Toyama Letter dated 06/26/2009 | |
| 933. | | Email from Bruce Walters to peter Pau, regarding Toyama Letter dated 07/21/2009 | |
| 934. | | Email from Scott Kipnis to D. Faustman, Lisa Roberts regarding Toyama/Dollar Tree dated 03/03/2010 | |
| 935. | | Email from Tyler Olson to Scott Kipnis regarding Toyama/Comeri | |

| | | | |
|---|---|---|---|
| | | ca dated 04/13/2010 | |
| 936. | | Email from Jay Marinstein to Lisa Roberts regarding Toyama/Comerica/ Dollar Tree dated 08/24/2010 | |
| 937. | | Email from Bruce Walters to Christopher Williams, regarding Toyama/Dollar Tree dated 09/15/2010 | |
| 938. | | Email from Christopher Williams to Bruce Walters, regarding Newark, CA dated 09/20/2010 | |
| 939. | | Email from Peter Pau to Bruce Walters & Christopher Williams, regarding Newark, CA dated 09/20/2010 | |
| 940. | | Email from Nitin Chexal to Peter Pau, Dinesh Gupta, Paul Getty regarding Dollar Tree store, Mowry Crossing Shopping Center, Newark, CA dated 10/15/2010 | |
| 941. | | Email from Chris Williams to Peter Pau regarding Newark, CA dated 11/09/2010 | |
| 942. | | Email from Peter Pau to Chris Williams regarding Newark, CA dated 11/11/2010 | |
| 943. | | Email from Peter Pau to Chris Williams regarding Toyama/Dollar Tree dated 12/02/2010 | |
| 944. | | Email from Peter Pau to Chris Williams regarding Revised Docs dated 12/08/2010 | |
| 945. | | Email from Chris Williams to Peter Pau regarding Toyama/Dollar Tree dated 12/09/2010 | |
| 946. | | Email from Peter Pau to Bruce Walters and Chris Williams regarding Toyama/Dollar Tree dated 12/23/2010 | |

| | | | |
|---|---|---|---|
| 947. | | Email from Peter Pau to Bruce Walters and Chris Williams regarding Toyama/Dollar Tree dated 12/28/2010 | |
| 948. | | Email from Peter Pau to Bruce Walters and Christopher Williams regarding Toyama/ Dollar Tree dated 01/03/ 2011 | |
| 949. | | Email from Chris Williams to Peter Pau regarding Newark MOU Revised dated 01/04/2011 | |
| 950. | | Email from Peter Pau to Chris Williams regarding Newark MOU Revised dated 01/04/2011 | |
| 951. | | Email from Peter Pau to Chris Williams regarding Newark MOU Revised dated 01/06/2011 | |
| 952. | | Email from Chris Williams to Peter Pau regarding Newark MOU Revised dated 01/06/2011 | |
| 953. | | Email from Scott R. Kipnis to Lisa Roberts regarding Toyama dated 01/13/2011 | |
| 954. | | Email from Lisa Roberts to Scott R. Kipnis regarding Toyama/ DT dated 01/14/2011 | |
| 955. | | Email from Peter Pau to Bruce Walters regarding Newark dated 01/17/2011 | |
| 956. | | Email from Chris Williams to Peter Pau regarding MOU dated 01/18/2011 | |
| 957. | | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated 01/20/2011 | |
| 958. | | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated 01/25/2011 | |
| 959. | | Email from Peter Pau to Bruce Walters, Chris Williams, and James Gorry regarding Toyama/ Dollar Tree dated 01/25/2011 | |
| 960. | | Email from Bruce Walters to Peter Pau regarding Toyama/ Dollar Tree dated 02/01/2011 | |
| 961. | | Email from Lisa Roberts to Jay D. Marinstein regarding Toyama/ | |

| | | | |
|---|---|---|---|
| | | Dollar Tree dated 02/03/2011 | |
| 962. | | Email from Lisa Roberts to Jay D. Marinstein regarding Toyama/ Dollar Tree dated 02/03/2011 | |
| 963. | | Email from Peter Pau to Bruce Walters regarding Mowry Crossings dated 02/04/2011 | |
| 964. | | Email from Peter Pau to Bruce Walters regarding Mowry Crossings dated 02/04/2011 | |
| 965. | | Email from Peter Pau to Bruce Walters and Chris Williams regarding Toyama/ DT Agreements dated 02/07/2011 | |
| 966. | | Email from Bruce Walters to Peter Pau regarding Mowry dated 02/15/2011 | |
| 967. | | Email from Chris Williams to Peter Pau regarding Mowry dated 02/15/2011 | |
| 968. | | Email from Bruce Walters to Peter Pau regarding Mowry dated 02/16/2011 | |